# PHYSICIAN'S ORDER SHEET

**START**

① forearm

TAO apply to TID x 10d

Hydrocortisone 1% cream Apply
to ① forearm BID x 5d.

ok re: ① PPD
to be done  Fri 11/26/04.

24° chart / 11.24.04 [signature]

---

**START NEW ORDERS BELOW**

**START**

11/24/04   Starting today

✓ ↑ Risperdal + 1.5mg po bid x ③ days

✓ then Risperdal  2mg po bid x ③ days

✓ then Risperdal  2mg 9am | x ⑨⓪
3mg 9pm

✓ Haldol 5mg / Cogentin 1mg    po/im q 6h prn
Ranuse.  agitation c danger to
self/others or
disorganized beh. x ⑨ days

---

**START NEW ORDERS BELOW**

**START**

12/15/04   ↑ Risperdal to 3mg po bid x ① wk

then  Risperdal  3mg 9am | x ① wk
4mg 9pm

then  Risperdal  4mg po bid x ⑨⓪

Ranuse.

12-16-04; 12-8a Chart ✓ J. McKenna

ALLERGIES: NKDA
NAME:
ID:
DOB:

FCM-001

**PHYSICIAN'S ORDERS**

**PHYSICIAN'S ORDER SHEET**

WRITE OR IMPRINT
INFORMATION BELOW

NAME
ALLERGIES

Noted
11/15/04
1045
IO

START

1. CXR  RE: ⊕ PPD.

2. Cepacol lozenges ⊤ Q6° prn
   x 3 days.

START NEW ORDERS BELOW

noted
17/04
.Oball
5:30

START

11/17/04   Retart

Risperdal   0.5mg po bid x 8 days
then Risperdal   1 mg po bid x ① wk
then Risperdal   1.5mg po bid x ① wk
then Risperdal   2mg po bid x ⑨0

START NEW ORDERS BELOW

START   11-21-04   0730
Give Haldol 10mg, Cogentin 2mg, Ativan
2mg PO or I M Stat

GIVEN
0245

NOTED
11-21-04

MR LPN

TVO Dr Burns / Maria Lamos LPN

FCM-001

PHYSICIAN'S ORDERS

# PHYSICIAN'S ORDER SHEET

WRITE OR IMPRINT INFORMATION

NAME

ALLERGIES

**START**

11/8/04  CTM  I to 2 Tab  q8hr prn
Congestion x 18 Tabs.

Nurse protocol / CD

11/8/04

Noted  1702

---

## START NEW ORDERS BELOW

**START**

noted  11-10-04
Kayla LPN
1/10/04
2254

Start
Risperdal  1mg po bid x (3) days
then  Risperdal  1mg qam, 2mg qpm x (3) d
then  Risperdal  2mg bid x (90) days

---

## START NEW ORDERS BELOW

**START**  11-14-04

noted
11-14-04
1745

Cepacol Throat Lozenges ÷ lozenges
Q 4hr prn  not to exceed 2 lozenges.
per nurse protocol

noted & charted
11-15-04 0915

11/14/04

FCM-001

**PHYSICIAN'S ORDERS**

# PHYSICIAN'S ORDER SHEET

**START**

Noted
10-21-04
13²⁵
JL

phospho soda fleet × 1 dose
1.5 FL oz
(two)
2 Fleet Bisacodyl tabs 5mg
× 1 Dose

**START NEW ORDERS BELOW**

**START**

New
10-26-04
12⁵⁵

Vit A+D to face BID × 5d.

**START NEW ORDERS BELOW**

**START**

CXR RE: ⊕ PPD
(form filled)

ALLERGIES
NAME

ID

DOB

FCM-001

**PHYSICIAN'S ORDERS**

# PHYSICIAN'S ORDER SHEET

**START**    10-10-04

1. Admit to Infirmary. Level II
per Dr. McEntee.
BHolwerda RN

noted Jerda
BHol 10-04
10-10
0035

NAME

ALLERGIES _NKDA_

---

**START NEW ORDERS BELOW**

**START**

QVAR 80mcg BID PRN
Albuterol MDI 2puffs QID PRN pod.

10/1/04

new

1420   240   cleart   10/2/04
0135
Lee Dietz RN

---

**START NEW ORDERS BELOW**

**START**

Haldol 10mg IM x 1 dose
Cogentin 1 mg IM x 1 dose
Ativan 1 mg IM x 1 dose
TVO Dr. Alie /KBrown

noted
Kea dec RN
2050
10-04

---

FIRST
CORRECTIONAL
M MEDICAL

# Infirmary Admission Provider Order Sheet

Date: __10|11|04__    Facility: __DCC__    Time: _____

Inmate Name: ████████████    Inmate Number: ████████████

Allergies: __NKDA__

1.  Admit to:  Medical infirmary

2.  Diagnosis:
    1. S|I
    2. Asthma
    3.

3.  Allergies: NKDA
    1.
    2.
    3.

4.  Diet (circle):   NPO    Liquid Diet    (Regular)    Other: _____

5.  IV Fluids as follows _____ every other day

6.  Vital signs:    ☐ q 2 hrs    ☐ q 4 hrs    ☐ q 8 hrs    daily ☒

7.  Neuro checks: ☐ q 2 hrs    ☐ q 4 hrs    ☐ q 8 hrs

8.  Medications:
    1. _____
    2. See
    3. _____
    4. MAR
    5. _____

9.  Parameters:

    Please call the physician/ provider if:  Pulse is greater than 120 or less than or equal to 50; Systolic BP is greater than 190 or less than 100; Diastolic BP is greater than 105 or less than 50; Pulse Ox is less than 92% _____

10. Treatments:

    02 at _____        Dressing changes: _____

    Nebulizer treatment: _____    Other: _____

    Provider Signature & Stamp: _____

# Infirmary Admission Provider Order Sheet

Date: _10-10-04_    Facility: _D CC_    Time: _0010_

Inmate Name: _____    Inmate Number: _____

Allergies: _NKDA_

1. Admit to: Medical infirmary

2. Diagnosis:
   _S/T_

   2.

   3.

3. Allergies: _NKDA_

   1.

   2.

   3.

4. Diet (circle):   NPO    Liquid Diet    (Regular)    Other: _____

5. IV Fluids as follows  _N/A_

6. Vital signs:   ☐ q 2 hrs    ☐ q 4 hrs    ☐ q 8 hrs

7. Neuro checks:   ☐ q 2 hrs    ☐ q 4 hrs    ☐ q 8 hrs

8. Medications: _Continue Qvar + albuteral_
   1. _as previous orders._
   2.
   3.
   4.
   5.

9. Parameters:

   Notify the physician/ provider if: Pulse is greater than 120 or less than or equal to 50; Systolic BP is greater than 190 or less than 100; Diastolic BP is greater than 105 or less than 50; Pulse O₂ is less than 92%  _ɥ_

10. Treatments:

    O2 at _N/a_    Dressing changes: _____

    Nebulizer treatment: _____    Other: _____

    Provider Signature & Stamp: _Brenda Holwerda_

# PHYSICIAN'S ORDER SHEET

START

Qvar 80mcg 2puffs BID PRN
Albuterol MDI 2puffs QID PRN                    qd

NAME

ALLERGIES

W/b/a

### START NEW ORDERS BELOW

START Discharge Psychiatric observation
level II to housing unit
c/m Contracted for safety
⊖ reports of SI/HI
        melissa Stutu MS/MSW

10/8/04 1700 noted Glenn Shuman RN
24° charts bh RN @ 0300

ID

### START NEW ORDERS BELOW

START

DOB

2.

FCM-001

PHYSICIAN'S O'

# PHYSICIAN'S ORDER SHEET

NAME

ALLERGIES

ID

DOB

**START** 9/28/04                                           2345

1/28/04
Noted
Bes
over...

V.O. Greeny M. Intire
- Admit 9to 0 infirmary dead II
suicide watch.
- No mattress from 6am - 10pm
ee, M Intire RN -

**START NEW ORDERS BELOW**

**START**

Noted
10-yes

D/c from infirmary from
medical standpt.

Transfer orders:
Qvar 80mcg 2puffs BID PRN
Albuterol MDI 2puffs Q1D PRN ⟩ 20days.

24° clert/new
glee Sharew
10/05/04

**START NEW ORDERS BELOW**

**START** 10/8/04  6135

admitt to Infirmary - S/I - Danger
to self - Level II + No mattress
monitor
Refere to Mental Health in AM
PO Dr Alie/Coade LPN

Noted
10-9 ok
10300 bon

FCM-001

**PHYSICIAN'S ORDERS**

## Infirmary Admission Provider Order Sheet

Date: _10-8-04_    Facility: _DCC_    Time: _0322_

Inmate Name: ▓▓▓▓▓▓▓▓▓    Inmate Number: ▓▓▓▓▓▓▓

Allergies: _NKDA_

1. Admit to: Medical infirmary

2. Diagnosis:
   1. _SI_
   2. _Asthma_
   3.

3. Allergies:
   1. _NKDA_
   2.
   3.

4. Diet (circle): NPO    Liquid Diet    (Regular)    Other: _____

5. IV Fluids as follows _____

6. Vital signs:    ☐ q 2 hrs    ☐ q 4 hrs    ☐ q 8 hrs    ☑ Daily

7. Neuro checks: ☐ q 2 hrs    ☐ q 4 hrs    ☐ q 8 hrs

8. Medications:
   1.
   2. _see orders._
   3.
   4.
   5.

9. Parameters:

   Please call the physician/ provider if: Pulse is greater than 120 or less than or equal to 50; Systolic BP is greater than 190 or less than 100; Diastolic BP is greater than 105 or less than 50; Pulse Ox is less than 92% _____

10. Treatments:

    O2 at _____    Dressing changes: _____

    Nebulizer treatment: _____    Other: _____

    Provider Signature & Stamp: _____

# PHYSICIAN'S ORDER SHEET

START

150S

10/6/04
MD

1545

D/C From all

Psych Observations

NAME

ALLERGIES _NKDA_

**START NEW ORDERS BELOW**

START

**START NEW ORDERS BELOW**

START

ID

DOB

FCM-001

**PHYSICIAN'S ORDERS**

# PHYSICIAN'S ORDER SHEET

WRITE OR IMPRINT
INFORMATION BELOW

**START** 9-24-04 — 09 AM.
Admitt To Infirmary,
Level II — No Mattress
Medical & MH To evaluate Monday

PO Dr Aron Buno / @adc LPN

NAME

ALLERGIES NKDA

---

### START NEW ORDERS BELOW

**START** 9/24/04
1330

D/C ALL 4 OBSERVATIONS
DISCHARGE FROM INFIRMARY

Robert Harris, RN, MSW

---

### START NEW ORDERS BELOW

**START**

✓ D/C from Infirmary from
medical

continue:
✓ QVAR Inhaler 2 puffs BID PRN
✓ Albuterol MDI 2 puffs QID PRN
when JM gets over to SHU

120d.

1/28/04
Noted
C. Kszuk cp

ID

DOB

FCM-001                                    **PHYSICIAN'S ORDERS**



# Infirmary Admission Provider Order Sheet

Date: 9-24-04          Facility: DCC          Time: 2200

Inmate Name: ██████████          Inmate Number: ██████████

Allergies: NKDA

1. Admit to: Medical infirmary

2. Diagnosis:
   1. HI c attempt to hang self
   2. Level II, mental Health
   3. Asthma.

3. Allergies:
   1. NKDA
   2.
   3.

4. Diet (circle):    NPO      Liquid Diet      (Regular)      Other: _____

5. IV Fluids as follows   none

6. Vital signs:    ☐ q 2 hrs      ☐ q 4 hrs      ☒ q 8 hrs

7. Neuro checks: ☐ q 2 hrs      ☐ q 4 hrs      ☒ q 8 hrs

8. Medications:
   1. none
   2.
   3.
   4.
   5.

9. Parameters: n/a

   Please call the physician/ provider if: Pulse is greater than 120 or less than or equal to 50; Systolic BP is greater than 190 or less than 100; Diastolic BP is greater than 105 or less than 50; Pulse O₂ is less than 92% _____

10. Treatments: none

    02 at  n/a                          Dressing changes: n/a

    Nebulizer treatment: n/a            Other: n/a

    Provider Signature & Stamp: Brenda Holwerda

    noted by RN 9-24-04 2300

**CORRECTIONAL**

**MEDICAL**

# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ███████████████    NUMBER: ████████████

| DATE | TIME | NOTES |
|------|------|-------|
| 1/13/05 | 2330 | I/m pleasant, somewhat subdued, conversing c̄ other I/m re sports, States became very depressed easlier today i "cut arm" Has been concerned re safety of mother who had been traveling in areas affected by tsunamis but mother has not returned yet. Has legal issues pending on appeal that are worrying him/depressing him. "Also, my jaw is locking up in last wk" O, Good eye contact but melancholy. Numerous superficial cuts on forearm. blood spattered on Ferguson gown and body. Kerlix needs to be changed. A. Depressed mood - ? situational - concerned about lability + rapid move toward self destructive behavior P. Advise mH Clinician, Redress wounds, assess for s+s of infection. Cepacol prn for throat discomfort (H. Turner R.N.) |
| 1/14/05 | 1120 | s) I'll never do that again, I feel stupid. o) I'm c̄ good eye contact. Speech appropriate. Smiling. States "I don't know why I did it" when asked why he cut himself. ⓐ arm dsg clo/i. I'm states it was d'd this AM. Ø c/o pain. Ø distress. a) Stable at present Alt. thought process. P) Cont to monitor. ———— Kimberly Sommerman |
| 1/14/05 | 20:10 | S: "i'm okay." O: Inmate lying quietly in bed. Resp. even and unlabored. Awake. A+O x3. Dressing to wound on Ⓛ arm dry and intact. Good eye contact. No s/s of distress noted. A: Altered thought process. P: Continue c̄ plan of care ———— N. Obale LPN ———— |
| 1/15/05 | 0700 | Refused lab work this am ———— C. Alston RN |
| | | |
| | | |

MR-1089



**CORRECTIONAL**

**MEDICAL**

# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: _____    NUMBER: _____

| DATE | TIME | NOTES |
|------|------|-------|
| 1/10/05 | (5) ⊙ | SAW pt. 1/7/05 IIM c/o sore throat ⊙ cough ⊙ cold like sxs ⊙ fever Afebrile VSS P.O. 98% HEENT - NNL throat - erythema ⊙ exudate. lungs CTA b/l Neuro alert, oriented A/P. Sore Throat ✓ Cepacol Throat lozenges XId. "I have a life sentence" |
| 1-12-05 | 13:00 | S- Seen with Dr. Raman for brief interview O- rational- began interview and it was cut short because Mr. Lindsey's attorney came to see him. He did mention that he lacked hope for life because he has a life sentence. A- He has some depressive symptoms which will need a longer interview to sort out. P- Refer to Dr. Raman for review for an anti-depressant medication. See again for cognitive behavioral therapy. Martha Boston, phD |
| 1/13/05 | 1630 | S: Non-verbal O: Inmate is on a 4 point restrain ordered by Dr. Raman for agitation. Noted superficial cuts on inmate's left arm. A: Altered thought process. P: Continue to monitor. ———— N. Obale, LPN. |
| | 1900 | Inmate is taken off restrains. Voices no complains. ———— N. Obale, LPN |



# INFIRMARY/OBSERVATION  PROGRESS NOTES

**NAME:** ▮▮▮▮▮▮▮▮▮▮    **NUMBER:** ▮▮▮▮▮▮▮▮

| DATE | TIME | NOTES |
|------|------|-------|
| 12/29/04 | 2130 | S: Non-verbal.<br>O: Inmate lying down in bed. Resp even and non-labored. Held HS dose of risperdal as instructed by MD. No complaints voiced out-<br>A: Altered thought process.<br>P: Continue c̄ plan of care. — N. Obale, LPN |
| 12-30-04 | | MD Note<br>Inmate refused CCC evaluation. 3 CO and nurse foul witness. Refusal form completed and in chart. Pt understands morbidity mortality and others ▮▮▮▮ M. ▮▮▮ Vernon. |
| 12/30/04 | 1200 | I/M c/o sharp ® chest pain mid epigastric region on states occurred during the night, subsided & returned. Denies any radiation of pain to shoulder, arm, back or jaw. Denies N&V; no diaphoresis, skin W&D, no SOB. Pain not affected by movement or inspiration. Admits to feeling "stressed out." Given 2 tums, will monitor for improvement or further ⊕ pain. A ▮▮▮▮ |
| 12/30/04 | 2200 | Inmate lying in bed quietly. Resp. even and unlabored. Voiced no complaints. Denies being in any pain. Medicated c̄ risperdal as ordered. Will continue to monitor — N. Obale, LPN. — |
| 01/07/05 | 1910 | S: Non-verbal<br>O: Inmate lying in bed. Resp. even and unlabored. No s/s of distress noted. Voiced no complains. Denies being in pain.<br>A: Altered thought process.<br>P: Continue c̄ plan of care. N. Obale, LPN. |

MR-1089

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | DISCIPLINE | NOTES SHOULD BE SIGNED WITH NAME AND TITLE |
|------|------|-----------|--------------------------------------------|
| 12-3-04 | | | X-ray PA CXR MD |
| | | | |
| | | | |

| NAME—Last | | Middle | Attending Physician | Record No. | Room/Bed |
|-----------|--|--------|--------------------|-----------|----------|

FCM-002



**CORRECTIONAL MEDICAL**

# INFIRMARY/OBSERVATION  PROGRESS NOTES

**NAME:** ▓▓▓▓▓▓▓▓▓    **NUMBER:** ▓▓▓▓▓▓

| DATE | TIME | NOTES |
|------|------|-------|
| 12/19/04 | 2100 | S> Inmate indicated he is fine, Non Verbal. |
| | | O> No s/s of pain or distress noted. |
| | | A> Pt appears stable. |
| | | P> continues c plan of care |
| | | A. Okonedo LPN |
| 12/22/04 | 2045 | S: Non verbal. |
| | | O. Inmate noted lying in bed. Resp. even and |
| | | nonlabored. Denies being in any pain. No s/s of |
| | | distress noted. |
| | | A: Altered thought process |
| | | P: Continue c Plan of care. —N. Oba[...] |
| 12/24/04 | 1915 | S: "Hi" |
| | | O: Inmate lying down in bed, eyes open. Resp. even |
| | | and unlabored. Medicated c risperdal as |
| | | ordered. Voiced no c/o's at this time. |
| | | A: Altered thought process. |
| | | P: Continue c plan of care. — N. Obale, LPN. |
| 12/28/04 | 0915 | S "I'm not having a good day." |
| | | O I'm up at ward door smiling. I'm |
| | | status the above but would not |
| | | elaborate. ⊘ SI ⊘ HI. ⊘ V/A/H/s |
| | | Offers no complaints at present. |
| | | Good eye contact. Good affect. |
| | | ⊘ distress noted |
| | | A alt in thought process |
| | | P maintain level III — V. Brown |



**CORRECTIONAL MEDICAL**

# INFIRMARY/OBSERVATION PROGRESS NOTES

**NAME:** ▇▇▇▇▇▇▇    **NUMBER:** ▇▇▇▇▇▇

| DATE | TIME | NOTES |
|------|------|-------|
| 12/13/07 | 0900 | S) "I'm OK" O) I'm standing at door. Conversing c̄ smile on face. Denies any medical needs A) Altered thought process. P) Continue level II observation. ⎯⎯ Kimberly Shoemaker |
| 12/14/07 | | S) "I won't give you any trouble today" O) I'm lying on floor. ∅ signs of distress noted. ∅ c/o pain ∅ suicidal ideation A) Altered thought process P) Continue to monitor on level II ⎯⎯ Ellen Timmler RN |
| 12/14/04 | 2100 | S) "I am OK" O) Sleeping through the shift. A) Altered mental status P) continue to plan of care ⎯⎯ Rokonilos LPN |
| 12/15/04 | 2100 | INMATE INDICATED HE IS FINE STANDING AT THE DOOR MOST OF THE TIME DURING THIS SHIFT. DR RAMON WAS HERE AND NEW ORDER IS GIVEN. NO DISTRESS OR PAIN NOTED. WILL CONTINUE TO MONITOR. ⎯⎯ Rokonilos LPN |
| 12/17/04 No POC | 1230 | Talkative today. WD c/o seen by Bob Harris. Behavior appropriate @ alt. coping. Plan Continue Rx evaluate prn + chart. Dunn |
| 12/18/04 No POC | 0900 | Smiling, talking about music to other nurses in unit. At door. @ alt coping. Plan Continue Rx, evaluate prn + chart. Dunn |
| 12/21/04 | 0540 | S) I'm ask for bandage states "Cut my elbow on the floor" O) I'm consumed 100% dinner, I'm has a superficial wound on ® elbow ½" in diameter at him clay, cleaned c̄ betadine put TAO and I bandages on it, I'm c/o no other pain or problems. A) Continue c̄ plan of care. altered thought process. P) Will continue to monitor ⎯⎯ Andre Sterl R |



**CORRECTIONAL**

**MEDICAL**

# INFIRMARY/OBSERVATION  PROGRESS NOTES

**NAME:** ███████████  **NUMBER:** ███████████

| DATE | TIME | NOTES |
|------|------|-------|
| 12/07/04 | 1915 | S: Non - Verbal |
| | | O: Inmate lying on mattress on floor. Was compliant |
| | | c̄ meds. No complain of pain. Resp. even |
| | | and non-labored. No s/s of distress noted. |
| | | A: Altered thought process —— Level II - |
| | | P: Cont. c̄ plan of care. — N/. Obale, LPN |
| 12/9/04 | 2345 | IM remains on level II observation. Verbal |
| | | Started neg door throughout shift. C/o asthma |
| | | symptoms Albuterol inhaler given × ② c̄ ⊕ |
| | | Results. Will continue c̄ plan of care. |
| | | ___ Jrm Awrm LPN |
| 12/10/04 | 0300 | S: Im verbal c̄ officer  O) Im standing @ door talking |
| | | to no pain states "Everything is ok" a) altered thought |
| | | process ⑫ Continue c̄ plan of care - Andr S. Hall LPN |
| 12/11/04 | 0200 | S: "Hey tender" |
| | | O. Im alert & Oriented ×3 no distress noted |
| | | Yelling words white at door easily. |
| | | Quiets down |
| | | A. altered thought |
| | | P. cont c̄ plan of care ___ Jewpo |
| 12/11/04 | | S) Non Verbal |
| | | O) Inmate lying quietly in his room |
| | | A) altered thought process |
| | | P) con c̄ plan of care ——— Rowombo-Lspr |
| 12/18/04 | 0300 | S) Non-verbal level II observation |
| | | O) Im lying on mattress c̄ eyes closed. No signs of distress |
| | | a) altered thought process |
| | | P) continue c̄ plan of care ——— Andr S. Hall |

MR-1089

**CORRECTIONAL MEDICAL**

# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ▮▮▮▮▮▮▮▮▮▮    NUMBER: ▮▮▮▮▮▮▮▮

| DATE | TIME | NOTES |
|------|------|-------|
| 12/05/04 | 0545 | S) I/m sitting on mattress states "I'm ok, I don't need any meds |
| | | O) I/m calmed sitting on bed quietly alert et oriented x3 good speech et eye contact, stated he was going to go to bed |
| | | A) Altered thought process level I |
| | | P) Continue to monitor et plan of care ▮▮▮▮ LPN |
| 12/5/04 | 1500 | A- "el'm freezing". |
| | | O- A&Ox3. Resp even ē non-labored. + eye contact ē bright affect noted. C/o suicidal ideation. Ø C/o pain. Ø s/s of acute distress. |
| | | A- Alt thought process |
| | | P- Cont ē plan of care. — J. McKenzie LPN |
| 12/5/04 | 2100 | S) "My throat hurt" |
| | | O) Alert/Oriented √ Responsive |
| | | A) Alt in comfort. Med'd ē ↑ throat lozenges per this I/m |
| | | P) Will cont to monitor & follow plan of care — ▮▮▮▮ LPN |
| 12/06/04 | 2130 | S: "I'm okay." |
| | | O: Inmate noted lying down on mattress. Eyes open. Resp. even and non-labored. Voiced no suicidal ideation's at this time. No verbal c/o pain. |
| | | A: Altered thought process |
| | | P: Continue ē plan of care — N. Obale, LPN. |
| | | |
| | | |
| | | |

MR-1089



# INFIRMARY/OBSERVATION PROGRESS NOTES

**NAME:** ███████████          **NUMBER:** ███████

| DATE | TIME | NOTES |
|------|------|-------|
| 11/30/04 | 1315 | Pt seen by nutrionment this am do wt. loss - pt weighed = 191 lbs Dr Rogers notified ———— Per |
| 11/30/04 | PCC 1521 | Nutritional assessments completed, Note in "Consults" section of chart ———— Stphe Pischke ms RD |
| 11/30/04 | 2030 | S: "Hey!" |
| | | O: Inmate sitting up on mattress. Alert and oriented x 3. Resp. even and unlabored; Good eye contact. Inmate in a pleasant and cheerful mood. Compliant c̄ meds. |
| | | A: Altered thought process ———— Level II |
| | | P: Continue c̄ plan of care ———— N. Obiu, |
| 12/3/04 | 0500 | S "Hey Tender!" |
| | | Q loudly talking most q the night Alert + oriented x3 no s/so of distress noted Smiling, laughing, + cursing at times c̄ another inmate |
| | | A altered thought process — level II |
| | | O Observation maintain |
| | | P. cont c̄ plan q care ———— Arena JWAger |
| 12/3/04 | 1430 | S) Everythings OK" |
| | | Q) A/o c̄ appropriate speech. Had CXR completed. 0% verbal... |
| | | A) Alt. thought process level II. |
| | | P) Cont c̄ plan of care. ———— Lindsay Dammelcw |
| 12/5/04 | 0130 | S) Singing loud et disruptive |
| | | O) Alert singing at top of his voice, cursing @ officer |
| | | A) altered thought process |
| | | O) Continue plan of care ———— Kimberle E.W.... |



CORRECTIONAL
MEDICAL

# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ███████████    NUMBER: ████████████

| DATE | TIME | NOTES |
|------|------|-------|
| 11/27/04 | 0845 | (S) "Hey nurse Debba" |
| | | (O) clnmate up A+O x 3 at sink washing hands |
| | | voices 0 suicidal/homicidal ideations at this |
| | | time smiling and talkative @ eye contact. |
| | | (A) alt in thought process Level II |
| | | (P) cont c̄ plan of care — D Redwell |
| 11/27/04 | 2100 | (S) "Hi" |
| | | O: Inmate lying down on mattress. Eyes open. |
| | | Resp. even and unlabored. No s/s of distress |
| | | noted. Voiced no complains of pain. |
| | | A: Altered thought process — Level II. |
| | | P: Continue c̄ plan of care — N. Obale, LN |
| 11/28/04 | 0930 | (S) "nurse, how are you?" |
| | | (O) clnmate sitting on mat at cell door, smiling |
| | | A+O x 3. 0 suicidal/homicidal ideations voiced. |
| | | (A) alt in thought process level II |
| | | (P) continue c̄ plan of care — D Redwellen |
| 11/28/04 | 20:40 | S: "How're you doing?" |
| | | O: Inmate lying on mattress next to cell door. |
| | | Awake. A and O x 3. Resp. even and unlabored. |
| | | No verbal suicidal ideations / No s/s of |
| | | distress noted. |
| | | A: Altered thought process. |
| | | P: Continue c̄ plan of care — N. Obale, LPN |
| 11/29/04 | 1715 | (S) "Hey nurse Debby" |
| | | (O) clnmate sitting up in mat smiling, talkative |
| | | @ eye contact. 0 suicidal/homicidal ideations voiced |
| | | (A) Alt in thought process level II |
| | | (P) cont c̄ plan of care — D Redwell |



# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ⬛⬛⬛⬛⬛⬛    NUMBER: ⬛⬛⬛⬛

| DATE | TIME | NOTES |
|---|---|---|
| 11/23/04 | 21:00 | S: "Hi"<br>O: Inmate noted sitting up on mattress, leaning against the wall. Resp. even and unlabored. TAO and hydrocortisone cream applied to (L) arm as ordered. Inmate pleasant and cooperative.<br>A: Stable at this time.<br>P: Continue to monitor, and c̄ plan of care.<br>N. Obale, LPN |
| 11·24·04<br>0645 | NS &/Doc | S- non-verbal.<br>O- Standing in front of toilet eating feces.<br>A- Alt in coping skills<br>P- Continue to monitor. Showered |
| 11/24/04 | NS/Doc | C 1310 up to Door at times. N.O. c̄ Resp. easy + unlabored. Q alt coping. Plan continue to observe. Level II Chart/review Dean |
| 11/25/04 | 0900 | (S) nonverbal<br>(O) Inmate lying on fl c̄ eyes closed respirations unlabored. Ø s/s of distress noted.<br>(A) alt in coping. Level II<br>(P) cont. c̄ plan of care ——— Kirkwood |
| 11/25/04 | 1945 | S: Non-verbal<br>O: Inmate lying down on mattress on floor, eyes open. Resp. even and unlabored. Compliant c̄ meds.<br>A: Altered thought process.<br>P: Continue c̄ plan of care. —— N. Obale, LPN — |
| | | |

MR-1089



CORRECTIONAL

MEDICAL

# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ███████          NUMBER: ███████

| DATE | TIME | NOTES |
|------|------|-------|
| 11/22/04 | 22:00 | S: Non-verbal.<br>O: Inmate lying down on mattress on floor. Eyes open. Resp. even and unlabored. Nodded his head when asked if he was okay. Good eye contact. No verbal c/o pain at this time.<br>A: Altered thought process.<br>P: Continue c̄ plan of care — N. Obale, LPN |
| 11/23/04 | 0300 | S: Non-Verbal<br>O: I/M lying on mattress c̄ eyes closed. P̄ signs of distress<br>A: Altered thought process<br>P: Continue c̄ plan of care — Ellen Toulo RN |
| 11/23/04 | 0615 | S: My stomach and my chest burn<br>O: I/M standing @ door. Poor eye contact. CDS informed this nurse that I/M was seen drinking his own urine. I/M offered pepto or mylanta. I/M refused. Requested thms. Thms given. Nurse protocol, referred to mental health. p/w mental health request form.<br>A: Alterations in thought process<br>P: Continue to monitor — Ellen Toulo RN |
| 11/23/04 | | P: seen + examined<br>I/M was scratching his (L) forearm b/c he felt like something was crawling. Told that was the only part of his body he was scratching. (L) forearm — excoriations, c̄ open lesions only. Old<br>A/P: (L) forearm lesions 2° to scratching — TAO TID, Hydrocortisone 1% arm BID |

# INFIRMARY/OBSERVATION PROGRESS NOTES

**NAME:** ▮▮▮▮▮▮▮▮▮▮    **NUMBER:** ▮▮▮▮▮

| DATE | TIME | NOTES |
|------|------|-------|
| 11/21/04 | 0730 | S) Banging forehead on door. |
|  |  | O) No bleeding noted anywhere on person. No bruises noted. |
|  |  | A) Alt in thought process |
|  |  | P) Notified MD on call, orders rec'd for Haldol 10 mg, Cogentin 2mg, Ativan 2mg PO or IM. Medication taken PO c̄ difficulty. |
|  |  | M. Famal RN |
| 11/21/04 | 0730 | S) Sleeping quietly by his window and door. Refused morning medications - said medication is not for him. |
|  |  | O) Seen quietly in room by the door. |
|  |  | A) Alteration in thought process. |
|  |  | P) Will continue to monitor him. |
|  |  | A. Okoniwo LPN |
| 11/22/04 | 0030 | c/o sore throat "You set me up." "What did you write in my chart?" "I woke up w/a lie. but I don't have it now |
|  |  | O. Alert, good eye contact, allowed me to touch forehead where had been banging head against door. No ecchymosis or abrasions. Initially a little hostile but calmed down when addressed nonconfrontationally in quiet tone. |
|  |  | A. alteration in thought processes - "persecution, suicidal ideation/frustration in past 24° |
|  |  | P. Cepacol lozenges. Administer meds if I/M willing. Discuss c̄ MD. Monitor for self destructive behavior + call for orders if necessary |
|  |  | A Sumner RN |

MR-1089

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | DISCIPLINE | NOTES SHOULD BE SIGNED WITH NAME AND TITLE |
|------|------|-----------|---------------------------------------------|
| 11/19/04 | 0900 | NSG | →cont'd→ Later noted I/m bent over in corner, asked if he was OK, stated he was hearing voices, "mumbling" did not recognize voices or words — thought he heard it in another part of room, can't sleep, & hasn't been sleeping well." "I don't want to cause anyone any trouble," this nurse explained he is no trouble & any problem he has, we wish to help him. I/m appeared agitated, voice more rapid, fidgeting → then stated "can't handle this, I don't want to live anymore." This nurse asked if he minded if I discuss the voices with his counselor & his new suicidal thoughts. 20" later, another I/m came to this nurse stating I/m not responding to him, please √ on him → I/m sitting on floor, feces on floor, took sm. piece & put in his mouth, Msg. to Dr. Raman-he will discuss @ M.H. mtg. Other nurses & security advised —————————— H. Peme RN |
| 11/19/04 | 2000 | Nsg. | Inmate standing up in room, talking with inmate in next cell. States that he is doing okay. Resp. is even and unlabored. Good eye contact. Compliant c̄ meds. Continue c̄ level II plan of care. ———————— N. Obame, LPN |



**CORRECTIONAL**
**MEDICAL**

# INFIRMARY/OBSERVATION  PROGRESS NOTES

NAME: _____    NUMBER: _____

| DATE | TIME | NOTES |
|------|------|-------|
| 11/13/04 | 1820 | A: Altered thought process. |
| | | P: Continue c̄ plan of care. ——— N. Obale, LPN |
| 11/14/04 | 1745 | — inmate complaint of sore throat. nurse protocol written. Inmate was quiet ∅ yelling ∅ outbursts. Cepacol lozenges per written under nurse protocol. Placed on Dr List to be seen for sore throat ——— ⟨signature⟩ |
| 11/15/04 | | NSG Status I/m c/o sore throat. ⊕ cough ⊕ postnasal drip, occass. sneezing ⊖ Fever  I/M sleeps on mattress w/ ... throat — ommu, throat - ⊕ erythema ⊕ exudate. Neck - supple  ⊕ LAD lungs - CTA b/l A/P: Sore throat Cepacol lozenges q 6° PRN. |
| 11/15/04 | 2030 | Inmate standing up, next to door. Resp. even and unlabored. Medicated c̄ ÷ lozenge at 1930. Refused all other meds. No s/s of distress noted ——— N. OBALE, LPN |
| 11/17/04 | 1930 | Inmate lying down in cell, most of shift. Resp. even and unlabored. New risperdal orders noted. No c/o pain noted. ——— N. Obale, LPN |
| 11/19/04 | 0830 | Slept some of night. c/o "sore chest —" "titties" aching all over, laughed, stated wanted throat lozenges. Offered Tylenol for aching + I/m accepted. Good eye contact, pleasant and appropriate in conversation, laughing at times in conversation |

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | DISCIPLINE | NOTES SHOULD BE SIGNED WITH NAME AND TITLE |
|------|------|-----------|---------------------------------------------|
| 11.12.04 | | | I/M was scheduled for PA & Lat CXR (⊕ PPD) Refused to co-operate. I explained that the (CXR) x-ray was required by law. Still refused to co-operate. Advised Gina of this situation. Asked by Gina to check symptomatogy test date and results. test done - 1/5/04 results - neg. |
| 11/12/04 | 1900 | Nsg | S: Non-verbal O: Inmate lying on mattress on floor. Eyes closed. Appears to be sleeping. Resp. even and unlabored. ∅ S/S of distress noted. A: Altered thought process. P: Continue ∅ plan of care. —N. OBALE, LPN— |
| 11/13/04 | 0400 | NSG | S) "hey whats going on?" O) Eye contact good, affect bright no resp distress noted or voiced A) Alt in coping skills P) Con't level II —— M. Lamar |
| 11/13/04 | 1700 | NSG | S: "Hello" O: Pt standing @ doorway. ∅ distress rtd A: Alt in coping skills) P: Continue Level II. —— Buchman |
| 11/13/04 | 1820 | Ns. | S: Non-verbal O: Inmate lying down on mattress on floor. No S/S of distress noted. Inmate refused to take meds. Explained to inmate possible consequences of non-compliance c̄ meds. ———— Con't |

| NAME—Last | First | Middle | Attending Physician | Record No. | Room/Bed |
|-----------|-------|--------|---------------------|------------|----------|



**CORRECTIONAL**
**MEDICAL**

## INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ███████████    NUMBER: ████████

| DATE | TIME | NOTES |
|------|------|-------|
| 11/11/04 | 0130 | S) "I need my inhaler" |
| | | G) Given Albuterol as per PRN order |
| | | no respitory distress noted |
| | | A) apt in comfort S/t above |
| | | P) Con't level II monitor — M. Ramos RN |
| 11/11/04 | 0830 | S) nonverbal |
| | | O) clnmate up looking out window, No S/S of |
| | | distress noted. clnmate and cell clean. |
| | | A) alt in thought process  level II |
| | | P) Continue c̄ plan of care — N. Dwelle c |
| 11/11/04 | 1730 | S: Non verbal |
| | | O: Inmate lying on mattress on floor, eyes |
| | | closed. Resp. even and unlabored. Q s/s of distress |
| | | noted. |
| | | A: Altered thought process |
| | | P: Continue c̄ plan of care. — N. OBALE, LPN — |
| 11/12/04 Ns, Doc | 1845 | up at Door. States "I'm fine" No |
| | | C/o. No abnormal thoughts expressed ℗ |
| | | alt thought process. Plan Continue Observation |
| | | Chart + record. p/n Christann |
| 11/14/04 Ns, Doc | 1345 | Refused Chest X-ray ☒ at for |
| | | yearly T.B. check Christann |

MR-1089



**CORRECTIONAL MEDICAL**

# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ▉▉▉▉▉▉▉    NUMBER ▉▉▉▉▉▉▉

| DATE | TIME | NOTES |
|------|------|-------|
| 11/04/04 | 20:00 | S: "Non-verbal." |
| | | O: Inmate lying down, on mattress on floor. Resp. even and unlabored. ∅ c/o pain at this time |
| | | A: Alt. in thought process |
| | | P: Continue to monitor and c̄ plan of pt care. |
| | | _____ N. OBALE, LPN _____ |
| 11/05/04 | 1430 | S: "Hi" |
| | | O: Inmate standing up looking into hallway through glass in door. Resp. even and unlabored. ∅ c/o pain. Vit. A and D ointment given for face. |
| | | A: Altered thought process. |
| | | P: Continue c̄ plan of care and meds. — |
| | | _____ N. OBALE, LPN _____ |
| 11/06/04 | 9:15 | S) "I'm ok," to are you alright." |
| | | O) Inmate A&O x3 up at cell door. Voices ∅ suicidal ideations at this time. Voices ∅ complaints. |
| | | A) Alt in thought process. |
| | | P) Continue c̄ plan of care ———— ∅ M. Dwelle LPN |
| 11/7/04 | 0400 | S) "Hey" |
| | | O) Eye contact good affect bright I/M appetite good No c/o |
| | | A) alt in coping skills |
| | | P) con't level II ———— M Lamin |
| 11/10/04 | 2255 | S) non verbal |
| | | O) Inmate resting quietly on mattress @ this time, no c/o voiced this shift, no s/s of distress noted, — |
| | | A) alteration in thought process — |
| | | P) continue on level II observation ——— Carol Kozak LPN — |



CORRECTIONAL
MEDICAL

# INFIRMARY/OBSERVATION PROGRESS NOTES

**NAME:** ▮▮▮▮▮▮▮▮     **NUMBER:** ▮▮▮▮▮▮▮

| DATE | TIME | NOTES |
|------|------|-------|
| 10/31/04 | 2330 | S: NON VERBAL. NODDED CONFIRMING THAT HE WAS OKAY |
| | | O: I/M LYING ON MATRES BY THE DOOR |
| | | A: ALTERATION IN THOUGHT PROCESS |
| | | P: CONTINUE ≅ PLAN OF CARE ———— Martha Drawn LPN |
| 11/1/04 | 1045 | S: "They say I'm crazy" O: Alert to door, observation, clothing skin warm dry to touch. Keep even and unlabored. Express no complaints. Answered all questions in an appropriate manner. A: Stable @ present alt in thought process. P: Continue to monitor ——— ___ LPN |
| 11/2/04 | | D/w I/M results of PPD⊕ and he needs to have CXR done. pt verbalized understanding & agreed ⊂ plan. ———— |
| 11/3/04 | DEC 0200 | S) "I need my inhaler." O) I/M c/o chest o "having trouble breathing" Albuteral & Duar given SPO₂ 98% no difficulty noted resp easy & unlabored A) Alt in comfort. P) Level II prec maintained Con't to monitor ___ M. Zamora RN |
| 11/3/04 | 1700 | Nonverbal © I/M noted lying on mattress on floor c blue safety gown. Offers no complaints during the shift. © Alteration in coping skills. © Continue on Level II precautions. And plan of care ___ LPN |



# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ███████████████    NUMBER: ███████████

| DATE | TIME | NOTES |
|------|------|-------|
| 10/29/04 | | Examined I/M b/c pt. c/o being sex. abused. pt. would not let me ~~do a~~ do a rectal exam but would allow me to look @ the rectal area. |
| | | Rectum - ⊖ tears / laceration noted, the whole seems intact however could not evaluate sphincter control |
| | | Perianal area - sm. superficial ulcer pink tissue ⊖ d/c |
| | | A/P: Alleged Sex. abuse d/w pt. b/c incident took place about _____ ago ~~and~~ he would not allow me to examine internally it made the assesment hard and definitive ans. hard to give. it is poss. that the ulcer seen could be a lesion healing from the sexual abuse however, anus itself did not look damaged. or penetrated and there was no other evidence of trauma. ——————— |
| 10/29/04 | 1330 | Ⓢ "Hey Debbie" Ⓞ Inmate A&O x 3 voiced ⊘ suicidal ideations at this time. ⊘ s/s of distress noted Ⓐ alt. in thought process Level I Ⓟ Continue c̄ plan of care —— J. McDevitt RN |
| 10/3/04 | 0600 | S: "I will hurt myself if I have to go back to the SHU - I'm serious about that & MH thinks I'm playing about that." "Not going to be here that long → I want to go to Law School & do civil law" O. Pleasant, good eye contact, sense of humor, appears to listen & responds appropriately. States can't stop self from self harm such as banging head. A. alleg. s. abuse - threatens SI if ret'd to SHU. P. will discuss c̄ MH whether ? OCD &/or depression ... |



CORRECTIONAL
MEDICAL

# INFIRMARY/OBSERVATION PROGRESS NOTES

**NAME:** ▮▮▮▮▮▮▮▮▮         **NUMBER:** ▮▮▮▮▮▮

| DATE | TIME | NOTES |
|------|------|-------|
| 10/27/04 | | Called by investigator that the I/M filed complaint that he was sex abused by C.O.'s about a mos. ago. He requested that I/M be examined. I explained to I/M that I had to examine him & reasons why, pt has agreed to be examined but tomorrow b/c psych-wise he is not prepared to have it done today. Pt explains he is homophobic plus it brings him back to when he alleged he was sex abused. D/w Dr Alie and I will approach I/m tomorrow ⊕ exam. |
| 10/27/04 | 08-1500 | I/M A&O×3, voiced no complaints this shift lying quietly on cot, PM talking to next cell I/M. K Sungerghee |
| 10/27/04 | 20:00 | Inmate lying down on from mattress on floor. Resp. even and unlabored. ∅ s/s of distress. Talking to I/m in next cell. N· OBALE, LPN |
| 10/28/04 | | Went to see I/M to examine him however I/m very angry now and would like to be seen tomorrow. |
| 10/28/04 | 1830 | Ⓢ Non-verbal Ⓞ I/m standing by door, looking out into hallway. Nods his head when greeted. Resp. even and unlabored ∅ s/s of distress. Ⓐ Alt. in thought process. Ⓟ Continue c̄ plan of care. N· OBALE, LPN |



**FIRST CORRECTIONAL MEDICAL**

# INFIRMARY/OBSERVATION  PROGRESS NOTES

**NAME:** ████████    **NUMBER:** ████████

| DATE | TIME | NOTES |
|------|------|-------|
| 10/25/04 | 0010 | I/M awake standing @ door – stating "Don't let anything happen to me nurse" poor eye contact but alert & responsive ————— Deridon |
| 10/25/04 | 1123 | I/m resting quietly in cell, o sign of distress — Bradys |
| 10/25/04 | 0530 | Amv 13, no c/o pain of discomfort, resting quietly on mattress in room ——— Bradys |
| 10/25/04 | 0900 | S) nonverbal |
| | | O) inmate lying on flr c eyes closed respirations unlabored. o S/S of distress noted. |
| | | A) Alt in thought process Level II |
| | | E) cont c plan of care ——— Mcdwell |
| 10/25/04 | | Nursing states pt has been raped x1 mos ago/twice pt c/o constipation. No BM x 4d. now to m. ABD-NT, flat |
| | | Constipation → Fleet phospho soda & 2 tabs Bisacodyl 5mg tabs x1 dose |
| 10/25/04 | 2100 | S) Non-Verbal |
| | | O) Inmate lying on floor c eyes closed. Resp- even and unlabored. o S/S of distress noted. |
| | | A) Alt in thought process. |
| | | P) Continue c plan of care ——— N. OBALE, LPN |
| 10/26/04 | 0000 | S) Non-Verbal |
| | | O) Inmate sitting on ~~mattress on~~ error floor, leaning against the wall o S/S of distress. |
| | | A) Alt in thought process Level II. |
| | | P) Continue c/ plan of care. ——— N. OBALE, LPN |
| 10/26/04 | | stopped by to see I/M, had BM 5 pm b. No other complaints. ———— K |

MR-1089

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | DISCIPLINE | NOTES SHOULD BE SIGNED WITH NAME AND TITLE |
|------|------|------------|--------------------------------------------|
| 10/30/04 | 2025 | NSG | Dr alie called. I/M banging head up against door X 10 mins. I/M will not respond to verbal stimuli, continuing to bang head on door. Orders written. _____ VBramL |
| 10/30/04 | 2035 | NSG | I/M had stopped banging head for @ 2 mins. tried to talk c I/M and I/M won't respond. Sits c back up against door VBram |
| 10/30/04 | 2040 | NSG | I/M started banging head up against door again. Spoke c I/M about this and oriented I/M will not verbalize. I/M agreed to have injection by shaking head up and down. Back up here. Lt Godwin spoke c I/M and I/M also agreed to injection. I/M quietly rolled over on stomach and injection given. VBram |
| 10/30/04 | 2240 | Nurs | I/M lying on mattress - asleep from Inj. Injection resp 20 - I/M has Back to door - Has a raised area on back of head, reddness noted - will continue to monitor _____ @cadenPN |

NAME-Last          First          Middle     Attending Physician          Record No.     Room/Bed

FCM-002

**FIRST**
**CORRECTIONAL**
**MEDICAL**

## NURSING CARE PLAN

Facility: _DCC_

Name: _____ DOB: _____ ID#/SB _____

| Hygiene | | Appetite | | Speech | | Hearing | |
|---------|---|----------|---|--------|---|---------|---|
| Good | | Good | ✓ | Normal | ✓ | Normal | ✓ |
| Fair | ✓ | Fair | | Impaired | | Deaf | |
| Poor | | Poor | | | | Aid | |

| Attitude | | Affect | | Activity | | Allergies | |
|----------|---|--------|---|----------|---|-----------|---|
| Cooperative | | Bizarre | | Bedrest | | _NKDA_ | |
| Angry | | Flat | | Up | ✓ | | |
| Cheerful | | Labile | | Cane | | **Special Needs** | |
| Confused | | | | Crutch | | _Level II_ | |
| Depressed | | | | Prosthesis | | | |
| Hostile | ✓ | | | W/C | | | |

| Date | Nursing Diagnosis | Expected Outcome | Intervention | Date Resolved/initials: |
|------|-------------------|------------------|--------------|-------------------------|
| 10/10/04 | Coping: ineffective | Verbalizes ability to cope | 1) Assess ability to cope 2) Identify coping behaviors 3) Verbalizes feelings 4) Follow coping interventions | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**CARE PLAN MUST BE UPDATED EVERY WEEK**

| Date Initiated/initials | Revision date: | Revision date: |
|-------------------------|----------------|----------------|
| Admit Date: _10-10-04_ | Diagnosis _SI,_ | |
| Discharge Date: | Diagnosis | |

Signatures:
_Shonwenda R_

FCM Infirmary Data Confidential Jan. 2003



# INFIRMARY/OBSERVATION PROGRESS NOTES

**NAME:** _____    **NUMBER:** _____

| DATE | TIME | NOTES |
|------|------|-------|
| 10/23/04 | 2255 | S: NON VERBAL WITH THIS NURSE |
| | | O: I/M LYING QUIETLY WHEN WALKING AROUND DOING ROUNDS I/M SAID "HOLD |
| | | UP" QUICKLY AND QUIETLY. WHEN I/M ASKED IF HE WAS TALKING TO THIS NURSE |
| | | HE STATED NO. UNCLEAR IF I/M TALKING TO HIMSELF OR I/M NEXT TO HIM. |
| | | A: ALTERATION IN THOUGHT PROCESS. |
| | | P: CONTINUE C̄ PLAN OF CARE ———————— Montak Duncan |
| 10/24/04 | 0100 | S. Nonverbal |
| | | O I'm lying Quietly on floor/mattress blue blanket |
| | | intact no S/S of distress noted maintain Level II ——— |
| | | A. Alteration in thought process |
| | | P. continue c̄ plan of care ——————————— Jr. Jr. |
| 10/24/04 | 1145 | S "I'm on a hunger Strike until I see the warden |
| | | O inmate A+O×3 voices complaints of mistreatment |
| | | over a month ago when at the Shu by correctional |
| | | officers inmate states he is on hunger strike |
| | | until he speaks to the warden. inmate voices |
| | | Ø suicidal ideations and has Ø S/S of distress noted |
| | | A Alt in thought process. Level II |
| | | P continue c̄ plan of care——— NMDuncan |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |



# INFIRMARY/OBSERVATION  PROGRESS NOTES

**NAME:** ▓▓▓▓▓▓▓▓▓▓▓    **NUMBER:** ▓▓▓▓▓▓▓▓

| DATE | TIME | NOTES |
|------|------|-------|
| 10/20/04 | 0200 | S - Non-verbal |
| | | O - Lying on mattress, eyes closed resp even & non-labored no distress noted. |
| | | A - Stable |
| | | P - Maintain psych (Level II) follow/POC. ⎯ showered |
| | 0700 | S - "Will you change the dsg on my arm." |
| | | O - Dsg to ® forearm c̄ dried blood noted. |
| | | A - Alt in skin integrity |
| | | P - Dsg removed, Drea cleansed c̄ H₂O & saline, TAO and bandaids × 2 applied. showered |
| 10/23/04 | 1700 | S - "The CO's hurt my butt." |
| | | O - Inmate complained of rectal tenderness stated that he was violated in the SHU last month by correctional officers. this is the first time that this inmate has mentioned this to this nurse. Inmate has no s/s of distress. Voices ∅ suicidal ideations at this time. Will have physician made aware of inmates statement |
| | | A - Alt in thought process Level II |
| | | P - Continue c̄ plan of care ⎯ ▓▓▓▓ |

**CORRECTIONAL MEDICAL**

# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ██████████   NUMBER: ██████████

| DATE | TIME | NOTES |
|------|------|-------|
| 1-14-01 | 0820 | S) "Hi" O) Inmate at door, smiling. A+0 x3 voices o complaints no s/s of distress noted. Voices no suicidal ideations at this time. A) altered coping skills Level II P) Continue c plen of care —— M.McLaughlin |
| 2/14/04 | 1700 | S) Non verbal O) I/M noted on level II Suicidal Percautions. Voiced no c/o during the shift. A) Alteration in Coping Skills. P) Will continue on level II percautions at this time. And continue to monitor. J.Erickson,LPN |
| 2/15/04 | 0830 | S) nonverbal O) inmate laying on floor c eyes closed respirations non labored o s/s of distress noted. A) Alt in coping skills Level II P) continue c pleas of care —— M.McLaughlin |
| 2/17/04 | 2300 | S) Non Verbal O) Level II S/precautions maintained Denies S/I this shift A) Alteration in Coping skills P) will Continue c Level II precautions + plan of care. —— Chris Swansom RN |
| 2/18/04 | 2000 | Pt. Lying quietly in bed denies any discomfort @ this time. continue c care plan |
| 2/19/04 | 1525 | MN 1, DOC Superficial 2 cars Lt arm scratched by I·M cleansed c H₂O₂ + applied TAO to area Gauze covered areas to remind I·m not to scratch self C.Paunon RN |

CORRECTIONAL MEDICAL

# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ▮▮▮▮▮▮▮▮    NUMBER: ▮▮▮▮▮

| DATE | TIME | NOTES |
|------|------|-------|
| 9/10/04 | 0045 | Cont – and continue POC and maintain. Level II. S. Holwerda |
| 10/10/04 | 0900 | S) "yes" to are you alright. O) Inmate lying on flr A+0x3 c̄ ∅ complaints. Inm has several scratches to arm. Inmate calm and quiet. Voices ∅ suicidal ideations at this time. A) Alterations in coping skills. Level II P) Continue c̄ plan of care —— M Holwedler LPN |
| 10/11/04 | 0400 | S) "I'm doing alright" O) I'm lying on floor. A+0x3. Good eye contact ∅ cho prn. Voices ∅ s̄to suicidal ideations. ∅ signs of distress noted A) Alterations in coping skills. P) Will continue to monitor on level II — Ellen M Prulie RN |
| 10/11/04 N.P. Doc | 0900 | A/welt in cell –No ∅ O. lying down sleeping. Behavior appropriate. @ alt coping Plan Continue Observation chart level II prn Cris Dumont |
| 10/11/04 | | Pt. seen. No medical complaints. lungs CTA b/l Asthma → stable restart MDIs |
| 10/14/04 | 0300 | S. "Hi" O Talking with other inmates no distress nted A+0x3 A. Alteration in coping skills Level II P. cont c̄ plan of care —— Levis Jah. ∫₂ |
|  |  |  |

MR-1089



# NFIRMARY/OBSERVATION  PROGRESS NOTES

'AME: ▓▓▓▓▓▓▓▓        NUMBER: ▓▓▓▓▓▓▓▓

| 'ATE | TIME | NOTES |
|------|------|-------|
| '0/04 | 0010 | Received inmate from Okc̄ 3 Yo's in attendance. S- "I need medical attention" 0- Ambulatory, alert, agitated, PEARL. Resp even & non labored. No distress noted. Dug to ℝ forearm, removed, exam reveals numerous superficial scratch marks, Left open to air. Requested Im to explain where scratch marks came from, Inmate stated "I cut myself on the sink. This nurse explains when last received a tetanus shot. Inmate verbally refuses "medical "care. A) Alt in coping skills. P- Maintain Level II in Ram Room, Monitor, continue PDC. - bholwerder |
|  | 0045 | Inmate calls nurse to cell side. S. "Here brenda, you can have this". 0- Inmate pulls silver sharp metal object out of ℝ side of mouth & slides it under cell door to this nurse. A. Alt in coping skills. P. Security notified of above cont. brenda Holum ... e |



actual size

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | DISCIPLINE | NOTES SHOULD BE SIGNED WITH NAME AND TITLE |
|------|------|------------|--------------------------------------------|
| 10-9-04 | 2330 | NSG | I/m had come over from Infirmary to isolation. I/m threatened to hang self and was wrapping sheet around neck pursuant to prepping room another I/m in infirmary to provoke transfer to Infirmary. I/m claimed he would "cut himself & "spill blood" "to get back to the infirmary. |
| | | | O. I/m angry, good eye contact. |
| | | | A. I/m c̄ MH hx, manipulative conduct c̄ stated agenda to go to Infirmary |
| | | | P. Advised Lt. Cispoli of I/m's coaching re claims of suic. ideation + coach's writeup by other nursing staff. DOC returned I/m to isolation. |
| 10-10-04 | 0015 | NSG | Received call from COs that I/m had cut arm sup___ claiming 1st that he'd bitten himself 2nd claim that he had cut self, intentionally on sink. Deputy Warden Burris issued order that I/m must be transferred to Infirmary. I/m to be placed in RAM room. Chart sent to Infirmary on no meds. ———————— H Iunnell |
| 10-10-04 | 0030 | NSG | Received return call from MH director who will eval on Mon. Req. Level II watch, Dr. Burris advised ̄ on curs, report given to Inf. staff ———— H Iunnell |
| 10-10-04 0500 | | NSC | At Infirmary on other inmate matters – I/m requested my name to include in lawsuit he plans to file alleging negligent rx by this nurse + others —— H Iunnell |

| NAME–Last | First | Middle | Attending Physician | Record No. | Room/Bed |
|-----------|-------|--------|---------------------|------------|----------|
| ███████ | ███ | | | ██ | 18C___ |

FCM-002

# Mental Health Services
# Observation Checklist



**CORRECTIONAL MEDICAL**

**DATE:** 12/6/04

**Offender's Name:** _____  **ID #** _____  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes  ____ No  **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ____ | ✓ Undergarments | **Legal Materials:** | ____ | ____ |
| ✓ | ____ Suicidal Blanket | **Rationale:** | | |
| ✓ | ____ Mattress | | | |
| ____ | ✓ Pillow | | | |
| ____ | ✓ One Book | | | |
| ____ | ✓ Smoking Materials | | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 18 JT | 8:00 | 10,12 | 4:00 | 10  11  8E |
| 2. Yelling or screaming | 12:15 | 10, 18 | 8:15 | 10,12 | 4:15 | 10  11  PE |
| 3. Crying | 12:30 | 10, 18 | 8:30 | 10,12 | 4:30 | 10  11 |
| 4. Cursing | 12:45 | 10, 18 | 8:45 | 10,12 | 4:45 | 10  11 |
| ) Laughing | 1:00 | 10, 18 | 9:00 | 10,12 | 5:00 | 10  11 |
| . Singing | 1:15 | 10, 18 | 9:15 | 10,11 | 5:15 | 10  11 |
| 7. Mumbling incoherently | 1:30 | 10, 18 | 9:30 | 10,11 | 5:30 | 10  11 |
| 8. Standing still | 1:45 | 10, 18 | 9:45 | 10,11 | 5:45 | 10  11 |
| 9. Walking | 2:00 | 10, 18 | 10:00 | 10,11, 13,14 | 6:00 | 10  11 |
| 10. Lying or sitting | 2:15 | 10, 18 | 10:15 | 10,11 | 6:15 | 10  11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10,11 | 6:30 | 10  11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10,11 | 6:45 | 10  11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10,11 | 7:00 | 10  11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10,11 | 7:30 | 10  11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10,11 | 7:30 | 10  11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10,11 | 7:45 | 10  11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10,11 | 8:00 | 10  11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10,11 | 8:15 | 10  11 |
| 19. | 4:30 | 10, 11 | 12:30 | 10,11 | 8:30 | 10  11 |
| **Staff Signatures          Initials** | 4:45 | 10, 11 | 12:45 | 10,11 | 8:45 | 10  11 |
| Rubab              TO | 5:00 | 10, 11, 13, 14 | 1:00 | 10,11 | 9:00 | 10  11 |
| D. Rashton          DO | 5:15 | 10, 11 | 1:15 | 10,11 | 9:15 | 10  11 |
| | 5:30 | 10, 11 | 1:30 | 10,11 | 9:30 | 10  11 |
| Suzanne S.      PE | 5:45 | 10, 11 | 1:45 | 10,11 | 9:45 | 10  11 |
| | 6:00 | 10, 11 | 2:00 | 10,11 | 10:00 | 10  11 |
| | 6:15 | 10, 11 | 2:15 | 10,11 | 10:15 | 10  11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10,11 | 10:30 | 10  11 |
| | 6:45 | 10, 11 | 2:45 | 10,11 | 10:45 | 10  11 |
| | 7:00 | 10, 11 | 3:00 | 13,14 | 11:00 | 10  11 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10,11 | 11:15 | 10  11 |
| | 7:30 | 10, 11 | 3:30 | 10,11 | 11:30 | 10  11 |
| | 7:45 | 10, 11 JT | 3:45 | 10,11 | 11:45 | 10  11  8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

DATE 12/5/04

Offender's Name ▓▓▓▓▓  ID ▓▓▓▓▓  Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: ____ | ____ |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door/window

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | | |
|---|---|---|---|---|---|---|
| 12:00 | 10, 18 | 8:00 | 10, 18 | 4:00 | 10  11 | 8E |
| 12:15 | 10, 18 | 8:15 | 10, 18 | 4:15 | 10  11 | 8E |
| 12:30 | 10, 18 | 8:30 | 10, 18 | 4:30 | 10  11 | |
| 12:45 | 10, 18 | 8:45 | 10, 18 | 4:45 | 10  11 | |
| 1:00 | 10, 18 | 9:00 | 10, 11 | 5:00 | 10 | |
| 1:15 | 10, 18 | 9:15 | 10, 11 | 5:15 | 10  11 | |
| 1:30 | 10, 18 | 9:30 | 10, 11 | 5:30 | 10  11 | |
| 1:45 | 10, 18 | 9:45 | 10, 11 | 5:45 | 10  11 | |
| 2:00 | 10, 11 | 10:00 | 13, 14 | 6:00 | 10  11 | |
| 2:15 | 10, 11 | 10:15 | 13, 14 | 6:15 | 10  11 | |
| 2:30 | 10, 11 | 10:30 | 10, 18 | 6:30 | 10  11 | |
| 2:45 | 10, 11 | 10:45 | 10, 18 | 6:45 | 10  11 | |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10  11 | |
| 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10  11 | |
| 3:30 | 10, 11 | 11:30 | 10, 16 | 7:30 | 10  11 | |
| 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10  11 | |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10  11 | |
| 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 10  11 | |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10  11 | |
| 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 10  18 | |
| 5:00 | 10, 11, 13, 14 | 1:00 | 10, 11 | 9:00 | 10  11 | |
| 5:15 | 10, 11 | 1:15 | 10, 11 | 9:15 | 10  18 | |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10  11 | |
| 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10  11 | |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10  11 | |
| 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10  11 | |
| 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10  11 | |
| 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10  11 | |
| 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10  11 | |
| 7:15 | | 3:15 | | 11:15 | 10  11 | |
| 7:30 | | 3:30 | | 11:30 | 10  11 | |
| 7:45 | | 3:45 | | 11:45 | 10  11 | 8E |

Staff Signatures / Initials
Emlyn McLetchie  EM
_____  8E

Primary Therapist

Psychiatrist/Physician

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

Date 12/4/04

Offender's Name ▓▓▓▓▓ ID # ▓▓▓▓▓ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level II

On Medications? ___ Yes ___ No    Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### CODE EXPLANATION
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door/window

Staff Signatures     Initials
D. Martin     DM
Farbah     J.
Dwayne     SE

Primary Therapist _____

Psychiatrist/Physician _____

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. – 8 a.m. | | 8 a.m. – 4 p.m. | | 4 p.m. – 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 JU | 8:00 | 10, 11 | 4:00 | 10 11 SE |
| 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | 10 11 SE |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10 11 SE |
| 12:45 | 10, 11 | 8:45 | 10 11 | 4:45 | 10 11 |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 11 |
| 1:15 | 10, 11 | 9:15 | 18, 11 | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | 18, 11 | 5:30 | 10 11 |
| 1:45 | 10, 11 | 9:45 | 18, 11 | 5:45 | 10 18 |
| 2:00 | 10, 11 | 10:00 | 18, 11 | 6:00 | 8 18 |
| 2:15 | 10, 11 | 10:15 | 19, 11 | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | 19, 11 | 6:30 | 10 11 |
| 2:45 | 10, 11 | 10:45 | 19, 11 | 6:45 | 10 11 |
| 3:00 | 10, 11 | 11:00 | 19, 11 | 7:00 | 10 11 |
| 3:15 | 10, 18 | 11:15 | 12, 11 | 7:15 | 10 11 |
| 3:30 | 10, 18 | 11:30 | 10, 11 | 7:30 | 10 11 |
| 3:45 | 10, 18 | 11:45 | 10, 11 | 7:45 | 10 11 |
| 4:00 | 10, 18 | 12:00 | 10, 11 | 8:00 | 10 11 |
| 4:15 | 10, 18 | 12:15 | 10, 11 | 8:15 | 10 11 |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10 11 |
| 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 10 11 |
| 5:00 | 10, 11 13 14 | 1:00 | 10, 11 | 9:00 | 10 11 |
| 5:15 | 10, 11 | 1:15 | 10, 11 | 9:15 | 10 18 |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10 18 |
| 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10 18 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10 11 |
| 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10 11 |
| 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10 18 |
| 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10 11 |
| 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10 18 |
| 7:45 | 10, 11 JU | 3:45 | 10, 11 | 11:45 | 10 11 SE |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

DATE 12/3/04

Offender's Name ████████  ID # ████████  Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level II

On Medications? _____ Yes _____ No   Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: _____ | |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

| | | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
|---|---|---|---|---|
| 1. | Beating on door/wall | 12:00 10, 18 EM | 8:00 10, 12 | 4:00 |
| 2. | Yelling or screaming | 12:15 10, 18 | 8:15 10, 12 | 4:15 |
| 3. | Crying | 12:30 10, 18 | 8:30 10, 12 | 4:30 |
| 4. | Cursing | 12:45 10, 18 | 8:45 10, 12 | 4:45 |
| } | Laughing | 1:00 10, 18 | 9:00 10, 12 | 5:00 |
| | Singing | 1:15 10, 18 | 9:15 10, 12 | 5:15 |
| 7. | Mumbling incoherently | 1:30 10, 18 | 9:30 10, 12 | 5:30 |
| 8. | Standing still | 1:45 10, 18 | 9:45 10, 11 | 5:45 |
| 9. | Walking | 2:00 10, 18 | 10:00 13, 14 | 6:00 |
| 10. | Lying or sitting | 2:15 10, 18 | 10:15 10, 11 | 6:15 |
| 11. | Quiet | 2:30 10, 18 | 10:30 10, 11 | 6:30 |
| 12. | Sleeping | 2:45 10, 18 | 10:45 10, 11 | 6:45 |
| 13. | Meals served/eaten | 3:00 10, 18 | 11:00 10, 11 | 7:00 |
| 14. | Fluids Served/taken | 3:15 10, 18 | 11:15 10, 11 | 7:15 |
| 15. | Bath/shower | 3:30 10, 18 | 11:30 10, 11 | 7:30 |
| 16. | Toilet | 3:45 10, 18 | 11:45 10, 11 | 7:45 |
| 17. | Smoking | 4:00 10, 18 | 12:00 10, 11 | 8:00 |
| 18. | Talking | 4:15 10, 18 | 12:15 10, 11 | 8:15 |
| 19. | STANDING @ door/window | 4:30 10, 18 | 12:30 10, 11 | 8:30 |

**Staff Signatures          Initials**

| | 4:45 10, 11 | 12:45 10, 11 | 8:45 |
|---|---|---|---|
| D. ████████  ██ | 5:00 10, 11, 13, 14 | 1:00 10, 11 | 9:00 |
| ████████  JL | 5:15 10, 11 | 1:15 10, 11 | 9:15 |
| L. McLetchie  EM | 5:30 10, 11 | 1:30 OUT | 9:30 |
| | 5:45 10, 11 | 1:45 10, 11 | 9:45 |
| | 6:00 10, 11 | 2:00 10, 11 | 10:00 |
| | 6:15 10, 11 | 2:15 10, 11 | 10:15 |
| **Primary Therapist** | 6:30 10, 11 | 2:30 10, 11 | 10:30 |
| | 6:45 10, 11 | 2:45 10, 11 | 10:45 |
| | 7:00 10, 11 | 3:00 10, 11 | 11:00 |
| **Psychiatrist/Physician** | 7:15 10, 11 | 3:15 10, 11 | 11:15 |
| | 7:30 10, 11 | 3:30 10, 11 | 11:30 |
| | 7:45 10, 11 EM | 3:45 10, 11 | 11:45 |

Code and Signature are required on the above time lines per precaution level

**F** FIRST
**C** CORRECTIONAL
**M** MEDICAL

| DAILY NURSING CARE RECORD | NAME: | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SBI#/ID#: | | | | | | | | | DOB: | | | | | | |

| Facility: | DCC | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | 11 | 28 | 04 | 11 | 29 | 04 | 11 | 30 | 04 | 12 | 1 | 04 | 12 | 2 | 04 |
| | SHIFT | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A Up=U Bedrest=BR | U | | U | U | U | U | U | U | U | | | U | U | U |
| **Diet** | Type R or V | ✓ | | ✓ | ✓ | | ✓ | | ✓ | ✓ | | | ✓ | | ✓ |
| | Appetite 1/2, 1/4 etc. | 100 | | | 100 | 100 | | 100 | 100 | 100 | | | 100 | 100 | 100 |
| | A assist S self | S | | S | S | S | S | S | S | S | | | S | S | S |
| **Fluids** | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | |
| **Initials:** | | JE | | BE | FE | DC | BE | EA | DC | BE | | | BA | DC | BE |

Signatures: James Iwane DiVarsh fm Iwane Ce- McLetChie

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

Date: 12/2/04

Offender's Name: ▓▓▓▓▓▓  ID #: ▓▓▓▓  Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications?  ___ Yes  ___ No  Last Medication Given _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | ✓ | Undergarments | Legal Materials: | |
| | | Suicidal Blanket | Rationale: | |
| | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

### CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | 10, 11 | 4:00 | 10 11 |
| 12:15 | 10, 11 | 8:15 | 10 11 | 4:15 | 10 11 |
| 12:30 | 10, 11 | 8:30 | 10 11 | 4:30 | 10 11 |
| 12:45 | 10, 11 | 8:45 | 10 11 | 4:45 | 10 11 |
| 1:00 | 10, 11 | 9:00 | 10 11 | 5:00 | 10 |
| 1:15 | 10, 11 | 9:15 | 10 11 | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | 10 11 13 | 5:30 | 10 11 |
| 1:45 | 10, 11 | 9:45 | 10 11 | 5:45 | 10 11 |
| 2:00 | 10, 11 | 10:00 | 3, 14 | 6:00 | 10 11 |
| 2:15 | 10, 11 | 10:15 | 10 11 | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | 10 11 | 6:30 | 10 11 |
| 2:45 | 10, 11 | 10:45 | 11 | 6:45 | 10 11 |
| 3:00 | 10, 11 | 11:00 | 11 | 7:00 | 10 11 |
| 3:15 | 10, 11 | 11:15 | 10 11 | 7:15 | 10 11 |
| 3:30 | 10, 11 | 11:30 | 10 11 | 7:30 | 10 11 |
| 3:45 | 10, 11 | 11:45 | 10 11 | 7:45 | 10 11 |
| 4:00 | 10, 11 | 12:00 | 10 11 | 8:00 | 10 11 |
| 4:15 | 10, 11 | 12:15 | 10 11 | 8:15 | 10 11 |
| 4:30 | 10, 11 | 12:30 | 10 11 | 8:30 | 10 18 |
| 4:45 | 10, 11 | 12:45 | 10 11 | 8:45 | 10 11 |
| 5:00 | 10, 11, 13, 14 | 1:00 | 10 11 | 9:00 | 10 11 |
| 5:15 | 10, 11 | 1:15 | 10 11 | 9:15 | 10 11 |
| 5:30 | 10, 11 | 1:30 | 10 11 | 9:30 | 10 18 |
| 5:45 | 10, 11 | 1:45 | 10 11 | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | 10 11 | 10:00 | 10 18 |
| 6:15 | 10, 11 | 2:15 | 10 11 | 10:15 | 10 18 |
| 6:30 | 10, 11 | 2:30 | 10 11 | 10:30 | 10 11 |
| 6:45 | 10, 11 | 2:45 | 10 11 | 10:45 | 10 18 |
| 7:00 | 10, 11 | 3:00 | 10 11 | 11:00 | 10 18 |
| 7:15 | 10, 11 | 3:15 | 10 11 | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | 10 11 | 11:30 | 10 11 |
| 7:45 | 10, 11 GM | 3:45 | 10 11 | 11:45 | 10 18 |

**Staff Signatures** / Initials

_____ JM
Em ___ Pat Petchie RN
_____ JT
Sweeres S.E.

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution.

# Mental Health Services
## Observation Checklist

**CORRECTIONAL MEDICAL**

DATE: 12/1/04

Offender's Name: _____ ID # _____ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No   Last Medication Given _____ at _____

_____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| | ✓ | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 18 | 8:00 | 10,18 | 4:00 | |
| 2. Yelling or screaming | 12:15 | 10, 18 | 8:15 | 10,18 | 4:15 | |
| 3. Crying | 12:30 | 10, 18 | 8:30 | 10,18 | 4:30 | |
| 4. Cursing | 12:45 | 10, 18 | 8:45 | 10,18 | 4:45 | |
| } Laughing | 1:00 | 10, 18 | 9:00 | 10,18 | 5:00 | |
| . Singing | 1:15 | 10, 18 | 9:15 | 10,18 | 5:15 | |
| 7. Mumbling incoherently | 1:30 | 10, 18 | 9:30 | 10,18 | 5:30 | |
| 8. Standing still | 1:45 | 10, 18 | 9:45 | 10,18 | 5:45 | |
| 9. Walking | 2:00 | 10, 18 | 10:00 | 10,18 | 6:00 | |
| 10. Lying or sitting | 2:15 | 10, 18 | 10:15 | 10,18 | 6:15 | |
| 11. Quiet | 2:30 | 10, 18 | 10:30 | 10,18 | 6:30 | |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10,18 | 6:45 | |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10,18 | 7:00 | |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10,18 | 7:15 | |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10,11 | 7:30 | |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10,11 | 7:45 | |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10,11 | 8:00 | |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10,11 | 8:15 | |
| 19. STANDING @ door/window | 4:30 | 10, 11 | 12:30 | 10,11 | 8:30 | |
| Staff Signatures       Initials | 4:45 | 10, 11 | 12:45 | 10,11 | 8:45 | |
| D. Morrison    DM | 5:00 | 10, 11, 3, 14 | 1:00 | 10,11 | 9:00 | |
| Emily McCloskie RM | 5:15 | 10, 11 | 1:15 | 10,11 | 9:15 | |
| | 5:30 | 10, 11 | 1:30 | 10,11 | 9:30 | |
| | 5:45 | 10, 11 | 1:45 | 10,11 | 9:45 | |
| | 6:00 | 10, 11 | 2:00 | 10,11 | 10:00 | |
| | 6:15 | 10, 11 | 2:15 | 10,11 | 10:15 | |
| Primary Therapist | 6:30 | 10, 11 | 2:30 | 10,11 | 10:30 | |
| | 6:45 | 10, 11 | 2:45 | 10,11 | 10:45 | |
| | 7:00 | 10, 11 | 3:00 | 13,14,10,11 | 11:00 | |
| Psychiatrist/Physician | 7:15 | 10, 11 | 3:15 | 10,11 | 11:15 | |
| | 7:30 | 10, 11 | 3:30 | 10,11 | 11:30 | |
| | 7:45 | 10, 11 | 3:45 | 10,11 | 11:45 | |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE 11/30/04

Offender's Name ▓▓▓▓▓ ID # ▓▓▓▓▓ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

| | ALLOWED | DENIED |
|---|---|---|
| Legal Materials: | | |
| Rationale: | | |

### TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door /Window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | 10, 11 | 4:00 | |
| 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | |
| 12:45 | 10, 11 | 8:45 | 10 | 4:45 | |
| 1:00 | 10, 11 | 9:00 | 10 | 5:00 | |
| 1:15 | 10, 11 | 9:15 | 10 | 5:15 | |
| 1:30 | 10, 11 | 9:30 | 10 | 5:30 | |
| 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | |
| 2:00 | 10, 11 | 10:00 | 10, 11 | 6:00 | |
| 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | |
| 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | |
| 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | |
| 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | |
| 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | |
| 4:45 | 10, 11 | 12:45 | 10 | 8:45 | |
| 5:00 | 10, 11 | 13/11 1:00 | 10 | 9:00 | |
| 5:15 | 10, 11 | 1:15 | 12, 9 | 9:15 | |
| 5:30 | 10, 11 | 1:30 | 15, 10 | 9:30 | |
| 5:45 | 10, 11 | 1:45 | 13, 9 | 9:45 | |
| 6:00 | 10, 11 | 2:00 | | 10:00 | |
| 6:15 | 10, 11 | 2:15 | | 10:15 | |
| 6:30 | 10, 11 | 2:30 | | 10:30 | |
| 6:45 | 10, 11 | 2:45 | | 10:45 | |
| 7:00 | 10, 11 | 3:00 | | 11:00 | |
| 7:15 | 10, 11 | 3:15 | | 11:15 | |
| 7:30 | 10, 11 | 3:30 | | 11:30 | |
| 7:45 | 10, 11 | 3:45 | | 11:45 | |

**Staff Signatures / Initials**
D. ▓▓▓▓▓
Carolyn McKetchie  EM
Maliyyagu Un  Mn

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

DATE: 11/29/04

Offender's Name: _____  ID #: _____  Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? ___ Yes ___ No   Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11  EM | 8:00 | 10, 10 | 4:00 | 10  11  SE |
| 12:15 | 10, 11 | 8:10 | 10, 19 | 4:15 | 10  11  SE |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10  11  SE |
| 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 10  11  SE |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10  11 |
| 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10  11 |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10  18 |
| 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | 10  18 |
| 2:00 | 10, 11 | 10:00 | 10 | 6:00 | 10  11 |
| 2:15 | 10, 11 | 10:15 | 3,14, 11, 10 | 6:15 | 10  11 |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10  11 |
| 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10  11 |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10  11 |
| 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10  11 |
| 3:30 | 10, 18 | 11:30 | 10, 11 | 7:30 | 10  11 |
| 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10  11 |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10  11 |
| 4:15 | 10, 18 | 12:15 | 10, 11 | 8:15 | 10  11 |
| 4:30 | 10, 18 | 12:30 | 10, 11 | 8:30 | 10  11 |
| 4:45 | 10, 18 | 12:45 | 10, 11 | 8:45 | 10  11 |
| 5:00 | 10, 11 | 1:00 | 10, 11 | 9:00 | 10  11 |
| 5:15 | 10, 11, 13, 14 | 1:15 | 10, 11 | 9:15 | 10  11 |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10  11 |
| 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10  11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10  11 |
| 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10  11 |
| 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10  11 |
| 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10  11 |
| 7:00 | 10, 11 | 3:00 | 13, 14 | 11:00 | 10  11 |
| 7:15 | 10, 18 | 3:15 | 10, 11 | 11:15 | 10  11 |
| 7:30 | 10, 18 | 3:30 | 10, 11 | 11:30 | 10  11  SE |
| 7:45 | 10, 18  EM | 3:45 | 10, 11 | 11:45 | 10  11  SE |

Staff Signatures _____ Initials _____

Primary Therapist _____

Psychiatrist/Physician _____

Code and Signature are required on the above time lines per precaution level



FIRST
CORRECTIONAL
MEDICAL

# Mental Health Services
# Observation Checklist

**Date** 11/28/04

**Offender's Name** ▮▮▮▮▮▮   **ID #** ▮▮▮▮   **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____   **Ordered By:** _____

**Duration of Order:** _____   **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ___ **Yes** ___ **No**   **Last Medication Given** _____ **at** _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | | Undergarments | Legal Materials: ___ | ___ |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 7 2 | 8:00 | 10, 1 | 4:00 | 10  11  85 |
| 2. Yelling or screaming | 12:15 | 10, 11 2 | 8:15 | | 4:15 | 10  11  8E |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10  11  8E |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | | 4:45 | 10 |
| } Laughing | 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 |
| . Singing | 1:15 | 10, 11 | 9:15 | | 5:15 | 10  11 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10  11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | | 5:45 | 10  11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 13, 14 | 6:00 | 10  11 |
| 10. Lying or sitting | 2:15 | 10, 19 | 10:15 | | 6:15 | 10  11 |
| 11. Quiet | 2:30 | 10, 19 | 10:30 | 10, 11 | 6:30 | 10  11 |
| 12. Sleeping | 2:45 | 10, 19 | 10:45 | | 6:45 | 10  11 |
| 13. Meals served/eaten | 3:00 | 10, 19 | 11:00 | 10, 11 | 7:00 | 10  11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | | 7:15 | 10  11 |
| 15. Bath/shower | 3:30 | 10, 2 | 11:30 | 10, 11 | 7:30 | 10  11 |
| 16. Toilet | 3:45 | 10, 2 | 11:45 | | 7:45 | 10  11 |
| 17. Smoking | 4:00 | 10, 2 | 12:00 | 10, 11 | 8:00 | 10  11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | | 8:15 | 10  11 |
| 19. STANDING @ door/window | 4:30 | 10, 10 | 12:30 | 10, 11 | 8:30 | 10  11 |
| Staff Signatures        Initials | 4:45 | 10, 18 | 12:45 | | 8:45 | 10  11 |
| James            JB | 5:00 | 10, 18, 13/14 | 1:00 | 10, 11 | 9:00 | 10  11 |
| | 5:15 | 10, 18 | 1:15 | | 9:15 | 10  11 |
| twaines          SE | 5:30 | 10, 18 | 1:30 | 10, 11 | 9:30 | 10  11 |
| | 5:45 | 10, 18 | 1:45 | | 9:45 | 10  11 |
| | 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10  11 |
| | 6:15 | 10, 18 | 2:15 | | 10:15 | 10  11 |
| Primary Therapist | 6:30 | 10, 18 | 2:30 | 10 11 | 10:30 | 10  11 |
| | 6:45 | 18, 19 | 2:45 | | 10:45 | 10  11 |
| | 7:00 | 18, 19 | 3:00 | 13, 14 | 11:00 | 10  11 |
| Psychiatrist/Physician | 7:15 | 18, 19 | 3:15 | | 11:15 | 10  11 |
| | 7:30 | 18, 19 | 3:30 | 10, 11 | 11:30 | 10  11 |
| | 7:45 | 18, 19 | 3:45 | | 11:45 | 10  11  8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 11/27/04

Offender's Name: ▆▆▆▆▆  ID #: ▆▆▆▆▆  Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No   Last Medication Given _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| | ✓ | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11, 17 | 8:00 | 10, 11 | 4:00 | 10, 11, 8E |
| 12:15 | 10, 11 | 8:15 | | 4:15 | 10, 11, 8E |
| 12:30 | 10, 11 | 8:30 | 16 | 4:30 | 10, 11, PE |
| 12:45 | 10, 11 | 8:45 | | 4:45 | 10 |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10, 11 |
| 1:15 | 10, 11 | 9:15 | | 5:15 | 10, 11 |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10, 11 |
| 1:45 | 10, 11 | 9:45 | | 5:45 | 10, 11 |
| 2:00 | 10, 11 | 10:00 | 13, 14 | 6:00 | 10, 11 |
| 2:15 | 10, 11 | 10:15 | | 6:15 | 10, 11 |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10, 11 |
| 2:45 | 10, 11 | 10:45 | | 6:45 | 10, 11 |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10, 11 |
| 3:15 | 10, 11 | 11:15 | | 7:15 | 10, 11 |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10, 11 |
| 3:45 | 10, 11 | 11:45 | | 7:45 | 10, 11 |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10, 11 |
| 4:15 | 10, 11 | 12:15 | | 8:15 | 10, 11 |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10, 11 |
| 4:45 | 10, 11 | 12:45 | | 8:45 | 10, 11 |
| 5:00 | 10, 11, 13 | 1:00 | 10, 11 | 9:00 | 10, 11 |
| 5:15 | 10, 11 | 1:15 | | 9:15 | 10, 11 |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10, 11 |
| 5:45 | 10, 11 | 1:45 | | 9:45 | 10, 11 |
| 6:00 | 10, 4 | 2:00 | 10, 11 | 10:00 | 10, 11 |
| 6:15 | 10, 4 | 2:15 | | 10:15 | 10, 11 |
| 6:30 | 10, 4 | 2:30 | 10, 11 | 10:30 | 10, 11 |
| 6:45 | 10, 11 | 2:45 | | 10:45 | 10, 11 |
| 7:00 | 10, 11 | 3:00 | 13, 14 | 11:00 | 10, 11 |
| 7:15 | | 3:15 | | 11:15 | 10, 11 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10, 11 |
| 7:45 | 10, 11 | 3:45 | | 11:45 | 10, 11, 8E |

**Staff Signatures**  Initials

Primary Therapist

Psychiatrist/Physician

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

**FIRST**
**CORRECTIONAL**
**MEDICAL**

## DAILY NURSING CARE RECORD

NAME: ▓▓▓▓▓
SBI#/ID#: ▓▓▓▓▓
OOB: ▓▓▓▓▓

Facility: D C C

| | | DATE: | 11 23 04 | | | 11 24 04 | | | 11 25 04 | | | 11 26 04 | | | 11 27 04 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A | | U | U | | U | U | U | U | U | | Y | Y | U | Y | | U |
| | Up=U Bedrest=BR | | | | | | | | | | | | | | | | | |
| **Diet** | Type Reg. | | ✓ | | | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | | ✓ | | ✓ |
| | Appetite (1/2, 1/4 etc.) | | 100 | 100 | | 100 | 100 | | 100 | 100 | | 100 | 100 | | 100 | | |
| | A-assist S-self | | S | S | | S | S | S | S | S | | S | S | S | S | | S |
| **Fluids** | I&O | | | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | | | |
| **Initials:** | | | EM | | | FE | | 8E | EM | | | TH | | 8E | HC | | 8E |

Signatures: _E. Mc Letchie, Drabin Jon, James_  _Iwanes_

FCM Infirmary Data Confidential Jan. 2003

**Mental Health Services**
**Observation Checklist**

**FIRST**
**CORRECTIONAL**
**MEDICAL**

DATE: 11/26/04

Offender's Name: _____ ID# _____ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

### TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 | 8:00 | 10,12 | 4:00 10 | 11 SE |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | | 4:15 10 | 11 SE |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10,11 | 4:30 10 | 11 SE |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | | 4:45 10 | 11 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10,11 | 5:00 10 | 11 |
| 6. Singing | 1:15 | 10,11 | 9:15 | | 5:15 10 | 11 |
| 7. Mumbling incoherently | 1:30 | 10,11 | 9:30 | 10,11 | 5:30 10 | 11 |
| 8. Standing still | 1:45 | 10,11 | 9:45 | | 5:45 10 | 11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10,11,3,4 | 6:00 10 | 11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | | 6:15 10 | 11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10,11 | 6:30 10 | 11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | | 6:45 10 | 11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10,11 | 7:00 10 | 11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | | 7:15 10 | 11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10,11 | 7:30 10 | 11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | | 7:45 10 | 11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10,11 | 8:00 10 | 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | | 8:15 10 | 11 |
| 19. STANDING @ door/window | 4:30 | 10, 11 | 12:30 | 10,11 | 8:30 10 | 11 |
| Staff Signatures   Initials | 4:45 | 10, 11 | 12:45 | | 8:45 10 | 11 |
| D. Nordium  DN | 5:00 | 10,11,13,14 | 1:00 | 10,11 | 9:00 10 | 11 |
| James Tubah  JT | 5:15 | 10,11 | 1:15 | 10,11 | 9:15 10 | 11 |
| | 5:30 | 10,11 | 1:30 | 10,11 | 9:30 10 | 11 |
| Irvine  SE | 5:45 | 10,11 | 1:45 | 10,11 | 9:45 10 | 11 |
| | 6:00 | 10,11 | 2:00 | 10,11 | 10:00 10 | 11 |
| | 6:15 | 10,11 | 2:15 | 10,11 | 10:15 10 | 11 |
| Primary Therapist | 6:30 | 10,11 | 2:30 | 10,11 | 10:30 10 | 11 |
| | 6:45 | 10,11 | 2:45 | 10,11 | 10:45 10 | 11 |
| | 7:00 | 10,11 | 3:00 | 10,11 | 11:00 10 | 11 |
| Psychiatrist/Physician | 7:15 | 10,11 | 3:15 | 13,11 | 11:15 10 | 11 |
| | 7:30 | 10,11 | 3:30 | 10,11 | 11:30 10 | 11 SE |
| | 7:45 | 10,11 | 3:45 | 10,11 | 11:45 10 | 11 SE |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

**Mental Health Services**
**Observation Checklist**

**FIRST CORRECTIONAL MEDICAL**

Date: 11/25/04

Offender's Name: ███████    ID: ███████    Cell Location: 190

Reasons for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level: II

Or medications? _____ Yes _____ No    Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

Legal Materials:    ALLOWED    DENIED
Rationale: _____

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | 12:00 10,11 | 8:00 10 | 4:00 |
| 2. Yelling or screaming | 12:15 10,11 | 8:15 | 4:15 |
| 3. Crying | 12:30 10,11 | 8:30 | 4:30 |
| 4. Cursing | 12:45 10,11 | 8:45 10,15 | 4:45 |
| 5. Laughing | 1:00 10,11 | 9:00 10,11 | 5:00 |
| 6. Singing | 1:15 10,11 | 9:15 | 5:15 |
| 7. Mumbling incoherently | 1:30 10,11 | 9:30 | 5:30 |
| 8. Standing still | 1:45 10,11 | 9:45 | 5:45 |
| 9. Walking | 2:00 10,11 | 10:00 10,13,14 | 6:00 |
| 10. Lying or sitting | 2:15 10,11 | 10:15 | 6:15 |
| 11. Quiet | 2:30 10,11 | 10:30 | 6:30 |
| 12. Sleeping | 2:45 10,11 | 10:45 | 6:45 |
| 13. Meals served/eaten | 3:00 10,11 | 11:00 | 7:00 |
| 14. Fluids Served/taken | 3:15 10,11 | 11:15 | 7:15 |
| 15. Bath/shower | 3:30 10,11 | 11:30 | 7:30 |
| 16. Toilet | 3:45 10,11 | 11:45 | 7:45 |
| 17. Smoking | 4:00 10,11 | 12:00 | 8:00 |
| 18. Talking | 4:15 10,11 | 12:15 | 8:15 |
| 19. STANDING @ door/window | 4:30 10,11 | 12:30 | 8:30 |
| Staff Signatures / Initials | 4:45 10,11 | 12:45 | 8:45 |
| | 5:00 10,11,13,14 | 1:00 | 9:00 |
| | 5:15 10,11 | 1:15 | 9:15 |
| | 5:30 10,11 | 1:30 | 9:30 |
| | 5:45 10,11 | 1:45 | 9:45 |
| | 6:00 10,11 | 2:00 | 10:00 |
| | 6:15 10,11 | 2:15 | 10:15 |
| Primary Therapist | 6:30 10,11 | 2:30 | 10:30 |
| | 6:45 10,11 | 2:45 | 10:45 |
| | 7:00 10,11 | 3:00 | 11:00 |
| Psychiatrist/Physician | 7:15 | 3:15 | 11:15 |
| | 7:30 | 3:30 | 11:30 |
| | 7:45 | 3:45 | 11:45 |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

Date 11/24/04

Offender's Name: ▓▓▓▓ ID ▓▓▓▓ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### CODE EXPLANATION
1. Banging on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door/window

Staff Signatures,                Initials
Dr. Rada
Em Gyin MO Fotchie EH
James Zubrh          JZ

Primary Therapist

Psychiatrist/Physician

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 EM | 8:00 | 10 11 | 4:00 | 10 11 8E |
| 12:15 | 10, 11 | 8:15 | 10 11 | 4:15 | 10 11 8E |
| 12:30 | 10, 11 | 8:30 | 10 11 | 4:30 | 10 11 8E |
| 12:45 | 10, 11 | 8:45 | 10 | 4:45 | 10 11 |
| 1:00 | 10, 11 | 9:00 | 9 | 5:00 | 10 11 |
| 1:15 | 10, 11 | 9:15 | 9 | 5:15 | 11 |
| 1:30 | 10, 11 | 9:30 | 9 | 5:30 | 10 11 |
| 1:45 | 10, 11 | 9:45 | 9 | 5:45 | 10 11 |
| 2:00 | 10, 11 | 10:00 | 9 15 14 | 6:00 | 10 11 |
| 2:15 | 10, 11 | 10:15 | 11 | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | 9 | 6:30 | 10 11 |
| 2:45 | 10, 11 | 10:45 | 9 | 6:45 | 10 11 |
| 3:00 | 10, 11 | 11:00 | 10 11 | 7:00 | 10 11 |
| 3:15 | 10, 11 | 11:15 | 9 | 7:15 | 10 11 |
| 3:30 | 10, 11 | 11:30 | 9 | 7:30 | 10 11 |
| 3:45 | 10, 11 | 11:45 | 9 | 7:45 | 10 11 |
| 4:00 | 10, 11 | 12:00 | 9 | 8:00 | 10 11 |
| 4:15 | 10, 11 | 12:15 | 9 | 8:15 | 10 11 |
| 4:30 | 10, 11 | 12:30 | 9 | 8:30 | 10 11 |
| 4:45 | 10, 11 | 12:45 | 9 | 8:45 | 10 11 |
| 5:00 | 10, 11, 13, 14 | 1:00 | 9 | 9:00 | 10 11 |
| 5:15 | 10, 11 | 1:15 | 9 | 9:15 | 10 11 |
| 5:30 | 10, 11 | 1:30 | 11 | 9:30 | 10 11 |
| 5:45 | 10, 11 | 1:45 | 9 | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | 9 | 10:00 | 10 11 |
| 6:15 | 10, 11 | 2:15 | 9 | 10:15 | 10 11 |
| 6:30 | 10, 11 | 2:30 | 9 | 10:30 | 10 11 |
| 6:45 | 10, 11 | 2:45 | 9 | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | 9 | 11:00 | 10 11 |
| 7:15 | 10, 11 | 3:15 | 9 | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | | 11:30 | 10 11 8E |
| 7:45 | 10, 11 EM | 3:45 | | 11:45 | 10 11 8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information - Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIR CORRECTIONAL MEDICAL**

**DATE** 11/23/04

**Offender's Name** ▮▮▮▮    **ID** ▮▮▮▮    **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____    **Ordered By:** _____

**Duration of Order:** _____    **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** _____ Yes _____ No    **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

**Legal Materials:** | **ALLOWED** | **DENIED**
**Rationale:** _____

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | | | | |
|---|---|---|---|---|---|---|
| | **12 a.m. – 8 a.m.** | | **8 a.m. – 4 p.m.** | | **4 p.m. – 12 p.m.** | |
| 1. Beating on door/wall | 12:00 | 10, 11 EM | 8:00 | 10, 1 2 | 4:00 | |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10, 1 2 | 4:15 | |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10, 1 2 | 4:30 | |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 04 | 4:45 | |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 04 | 5:00 | |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 04 | 5:15 | |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 04 | 5:30 | |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 04 | 5:45 | |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 04 | 6:00 | |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 04 | 6:15 | |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 04 | 6:30 | |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10 | 6:45 | |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10 | 7:00 | |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | | 7:15 | |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | | 8:00 | |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10 | 8:15 | |
| 19. STANDING @ door/window | 4:30 | 10, 11 | 12:30 | 10, 1 | 8:30 | |
| **Staff Signatures    Initials** | 4:45 | 10, 11 | 12:45 | 10, 1 | 8:45 | |
| ▮▮▮▮ | 5:00 | 10, 11 | 1:00 | 10, M | 9:00 | |
| ▮▮ RN LeAne EM | 5:15 | 10, 11 | 1:15 | 10, 1 | 9:15 | |
| | 5:30 | 10, 11, 13, 14 | 1:30 | | 9:30 | |
| | 5:45 | 10, 11 | 1:45 | 10, 1 | 9:45 | |
| | 6:00 | 10, 11 | 2:00 | 10, 1 | 10:00 | |
| | 6:15 | 10, 11 | 2:15 | 10, 1 | 10:15 | |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10, 1 | 10:30 | |
| | 6:45 | 10, 11 | 2:45 | 10, 1 | 10:45 | |
| | 7:00 | 10, 11 | 3:00 | 10 | 11:00 | |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10 | 11:15 | |
| | 7:30 | 10, 11 | 3:30 | 10 | 11:30 | |
| | 7:45 | 10, 11 EM | 3:45 | 04 | 11:45 | |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. Proprietary Information. Not for Redistribution.

**CM** CORRECTIONAL MEDICAL

| DAILY NURSING CARE RECORD | NAME: | SBI#/ID#: | DOB: |
|---|---|---|---|

Facility: **DCC**

| | DATE | 11 17 04 | | | 11 18 04 | | | 11 19 04 | | | 11 20 04 | | | 11 21 04 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHIFT | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A Up=U Bedrest=BR | U | U | u | U | U | u | U | U | u | U | | u | U | U | | u |
| **Diet** | Type *Reg* | | | ✓ | ✓ | ✓ | | ✓ | ✓ | | ✓ | | ✓ | ✓ | | | ✓ |
| | Appetite (1/2, 1/4 etc. | 10 | 100 | | 100 | 100 | | 100 | 100 | | 100 | | | 100 | | | |
| | A=assist S=self | S | S | 8 | 9 | S | 9-8 | S | 8 | S | | S | | S | S | | 8 |
| **Fluids** | I&O | | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | | |

ADMIT DATE:

| Initials: | | FM | 8E | BM | M | 8E | FM | BE | JE | | 8E | JE | | FE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Signatures: *Filmer, D. Madd, RN*    *Swann S*    *E. McStiche*

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE** 11/22/04

**Offender's Name** _____ **ID #** _____ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes ____ No   **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

**Legal Materials:**  ALLOWED ____ DENIED ____
**Rationale:** _____

### TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | O, 11 EM | 8:00 | 12 | 4:00 | 10 11 8E |
| 12:15 | 10, 11 | 8:15 | 10 | 4:15 | 10 11 8E |
| 12:30 | 10, 11 | 8:30 | 10 | 4:30 | 10 11 8E |
| 12:45 | 10, 11 | 8:45 | 10 | 4:45 | 10 11 3E |
| 1:00 | 10 11 | 9:00 | 10 | 5:00 | 10 11 |
| 1:15 | 10 11 | 9:15 | 10 | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | 10 | 5:30 | 10 11 |
| 1:45 | 10, 11 | 9:45 | 13/14 | 5:45 | 10 11 |
| 2:00 | 10, 11 | 10:00 | | 6:00 | 10 11 |
| 2:15 | 10, 11 | 10:15 | | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | | 6:30 | 10 11 |
| 2:45 | 10, 11 | 10:45 | | 6:45 | 10 11 |
| 3:00 | 10, 11 | 11:00 | 12, 11 | 7:00 | 10 11 |
| 3:15 | 10, 11 | 11:15 | 10 11 | 7:15 | 10 11 |
| 3:30 | 10, 11 | 11:30 | 10 11 | 7:30 | 10 11 |
| 3:45 | 10, 11 | 11:45 | 10 11 | 7:45 | 10 11 |
| 4:00 | 10, 11 | 12:00 | 10 11 | 8:00 | 10 11 |
| 4:15 | 10, 11 | 12:15 | 10 11 | 8:15 | 10 21 |
| 4:30 | 10, 11 | 12:30 | 10 11 | 8:30 | 10 11 |
| 4:45 | 10, 11 | 12:45 | 10 11 | 8:45 | 10 11 |
| 5:00 | 10, 11 | 1:00 | 10 11 | 9:00 | 10 11 |
| 5:15 | 10, 11 | 1:15 | 10 11 | 9:15 | 10 11 |
| 5:30 | 10, 11, 3, 14 | 1:30 | 10 11 | 9:30 | 10 11 |
| 5:45 | 10, 11 | 1:45 | 10 11 | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | 10 11 | 10:00 | 10 11 |
| 6:15 | 10, 18 | 2:15 | 10 11 | 10:15 | 10 11 |
| 6:30 | 10, 18 | 2:30 | 10 11 | 10:30 | 10 11 |
| 6:45 | 10, 11 | 2:45 | 10, 14 | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | 10 11 | 11:00 | 10 11 |
| 7:15 | 10, 11 | 3:15 | 10 11 | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | 10 11 | 11:30 | 10 11 |
| 7:45 | 10, 11 EM | 3:45 | 10 11 | 11:45 | 10 11 8E |

**Staff Signatures** / **Initials**

Danna Zulab    JL
Pam Gru    Jade LeClue    EM
D. Brown    JM    DD

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information - Not for Redistribution.