# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

Date: 11/20/04

Offender's Name: ▓▓▓▓▓▓   ID # ▓▓▓▓▓   Cell Location _190_

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____   Ordered By: _____

Duration of Order: _____   Date Renewed: _____

Precaution Level: _II_

On Medications? _____ Yes _____ No   Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

### TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | 10, 11 | 4:00 | 10 11 |
| 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | 10 11 |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10 11 |
| 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 10 |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 |
| 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10 11 |
| 1:45 | 10, 11 | 9:45 | 13 | 5:45 | 10 11 |
| 2:00 | 10, 11 | 10:00 | 10, 11 | 6:00 | 10 11 |
| 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10 11 |
| 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10 11 |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10 11 |
| 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10 11 |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10 11 |
| 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10 11 |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10 11 |
| 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 10 11 |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10 11 |
| 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 10 11 |
| 5:00 | 10, 11, 13, 14 | 1:00 | 10, 11 | 9:00 | 10 11 |
| 5:15 | 10, 11 | 1:15 | 10, 11 | 9:15 | 10 11 |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10 11 |
| 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10 11 |
| 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10 11 |
| 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10 11 |
| 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10 11 |
| 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10 |
| 7:45 | 10, 11 | 3:45 | 11, 11 | 11:45 | 10 11 |

**Staff Signatures / Initials**

James Zubah   JZ
Deb Caldwell   DC
Suares   SE

Primary Therapist _____

Psychiatrist/Physician _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. — Proprietary Information - Not for Redistribution



**FIRST**
**CORRECTIONAL**
**MEDICAL**

# Mental Health Services
# Observation Checklist

DATE: 11/21/04

Offender's Name: ~~_____~~ m    ID # ~~_____~~    Location  190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

_____

### Items Allowed  (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: ____ | ____ |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | | One Book | | |
| | ✓ | Smoking Materials | | |

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1.  Beating on door/wall | 12:00 | 8:00  10, 11 | 4:00 10  11  8E |
| 2.  Yelling or screaming | 12:15 | 8:15  10, 11 | 4:15 10  11  8E |
| 3.  Crying | 12:30 | 8:30  16, 11 | 4:30 10  11 |
| 4.  Cursing | 12:45 | 8:45  10, 11 | 4:45 10  11 |
| )  Laughing | 1:00 | 9:00  10, 11 | 5:00 10  11 |
| .  Singing | 1:15 | 9:15  10, 11 | 5:15 10  11 |
| 7.  Mumbling incoherently | 1:30 | 9:30  10, 11 | 5:30 10  11 |
| 8.  Standing still | 1:45 | 9:45  10, 11 | 5:45 10  11 |
| 9.  Walking | 2:00 | 10:00  10, 11 | 6:00 10  11 |
| 10. Lying or sitting | 2:15 | 10:15  10, 11 | 6:15 10  11 |
| 11. Quiet | 2:30 | 10:30  10, 11 | 6:30 10  11 |
| 12. Sleeping | 2:45 | 10:45  10, 11 | 6:45 10  11 |
| 13. Meals served/eaten | 3:00 | 11:00  10, 11 | 7:00 10  11 |
| 14. Fluids Served/taken | 3:15 | 11:15  10, 11 | 7:15 10  11 |
| 15. Bath/shower | 3:30 | 11:30 | 7:30 10  11 |
| 16. Toilet | 3:45 | 11:45 | 7:45 10  11 |
| 17. Smoking | 4:00 | 12:00 | 8:00 10  11 |
| 18. Talking | 4:15 | 12:15 | 8:15 10  11 |
| 19. STANDING @ door/window | 4:30 | 12:30 | 8:30 10  11 |
| Staff Signatures        Initials | 4:45 | 12:45 | 8:45 10  11 |
| James Zubah        JZ | 5:00 | 1:00 | 9:00 10  11 |
| | 5:15 | 1:15 | 9:15 10  11 |
| Evans        SE | 5:30 | 1:30 | 9:30 10  11 |
| | 5:45 | 1:45 | 9:45 10  11 |
| | 6:00 | 2:00 | 10:00 10  11 |
| | 6:15 | 2:15 | 10:15 10  11 |
| Primary Therapist | 6:30 | 2:30 | 10:30 10  11 |
| | 6:45 | 2:45 | 10:45 10  11 |
| | 7:00 | 3:00 | 11:00 10  11 |
| Psychiatrist/Physician | 7:15 | 3:15 | 11:15 10  11 |
| | 7:30 | 3:30 | 11:30 10  11 |
| | 7:45 | 3:45 | 11:45 10  11  8E |

Code and Signature are required on the above time lines per precaution level

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

Date: 11/19/04

Officer's Name: [redacted]    ID # [redacted]    Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

**Items Allowed  (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | Legal Materials: | |
| | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | | One Book | | |
| ✓ | | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating of door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door/window

| 12 a.m. – 8 a.m. | | 8 a.m. – 4 p.m. | | 4 p.m. – 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10,11 EM | 8:00 | 011 | 4:00 10 11 8E |
| 12:15 | 10,11 | 8:15 | 9 | 4:15 10 11 |
| 12:30 | 10,11 | 8:30 | 9 | 4:30 10 9 |
| 12:45 | 10,11 | 8:45 | 9 | 4:45 10 11 |
| 1:00 | 10,11 | 9:00 | 9 | 5:00 10 11 |
| 1:15 | 10,11 | 9:15 | 9 | 5:15 10 11 |
| 1:30 | 10,11 | 9:30 | 9 | 5:30 10 11 |
| 1:45 | 10,11 | 9:45 | 9 | 5:45 10 11 |
| 2:00 | 10,11 | 10:00 | 9 | 6:00 10 11 |
| 2:15 | 10,11 | 10:15 | 9 | 6:15 10 11 |
| 2:30 | 10,11 | 10:30 | 9 | 6:30 10 11 |
| 2:45 | 10,11 | 10:45 | 9 | 6:45 10 11 |
| 3:00 | 10,11 | 11:00 | 9 | 7:00 10 11 |
| 3:15 | 10,11 | 11:15 Com How | 7:15 10 11 |
| 3:30 | 10,11 | 11:30 10 | 7:30 10 11 |
| 3:45 | 10,11 | 11:45 10 | 7:45 10 11 |
| 4:00 | 10,11 | 12:00 10 | 8:00 10 11 |
| 4:15 | 10,11 | 12:15 9 | 8:15 10 11 |
| 4:30 | 10,11 | 12:30 9 | 8:30 10 11 |
| 4:45 | 10,11 | 12:45 9 | 8:45 10 11 |
| 5:00 | 10,11,13,14 | 1:00 10 | 9:00 10 11 |
| 5:15 | 10,11 | 1:15 9 | 9:15 10 11 |
| 5:30 | 10,11 | 1:30 9 | 9:30 10 11 |
| 5:45 | 10,11 | 1:45 10 9 | 9:45 10 11 |
| 6:00 | 10,11 | 2:00 10 9 | 10:00 10 11 |
| 6:15 | 10,11 | 2:15 9 | 10:15 10 11 |
| 6:30 | 10,11 | 2:30 9 | 10:30 10 11 |
| 6:45 | 10,11 | 2:45 9 | 10:45 10 11 |
| 7:00 | 10,11 | 3:00 9 | 11:00 10 11 |
| 7:15 | 10,11 | 3:15 9 | 11:15 10 11 |
| 7:30 | 10,11 | 3:30 9 | 11:30 10 11 |
| 7:45 | 10,11 | 3:45 9 | 11:45 10 11 SE |

**Staff Signatures / Initials**

[signatures]    DM
Damose of Lugob    TC
[signature] Le Li Chie    KM
Lucarres    SE

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

Date: 11/18/04

Offender's Name: _____ ID #: _____ Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level: II

On Medications?  _____ Yes  _____ No    Last Medication Given _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO |  |
|-----|-----|-----|
| | ✓ | Undergarments |
| | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

|  | ALLOWED | DENIED |
|-----|-----|-----|
| Legal Materials: | | |
| Rationale: | | |

## TIME VISUAL CHECKS MADE ON PATIENT

### CODE EXPLANATION
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
) Laughing
. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door /Window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|-----|-----|-----|-----|-----|-----|
| 12:00 | 10, 11 | 8:00 | 10, 11 | 4:00 | 10 11 8E |
| 12:15 | 10, 11 | 8:15 | 10,11 | 4:15 | 10 11 8E |
| 12:30 | 10, 11 | 8:30 | 10,11 | 4:30 | 10 11 8E |
| 12:45 | 10, 11 | 8:45 | 10 | 4:45 | 10 11 |
| 1:00 | 10, 11 | 9:00 | 19 | 5:00 | 10 11 |
| 1:15 | 10, 11 | 9:15 | 10,11 | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | 10,11 | 5:30 | 10 11 |
| 1:45 | 10, 11 | 9:45 | | 5:45 | 10 11 |
| 2:00 | 10, 11 | 10:00 | 13,14 | 6:00 | 10 11 |
| 2:15 | 10, 11 | 10:15 | 10,11 | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | 10,11 | 6:30 | 10 11 |
| 2:45 | 10, 11 | 10:45 | 10,11 | 6:45 | 10 11 |
| 3:00 | 10, 11 | 11:00 | 10,11 | 7:00 | 10 11 |
| 3:15 | 10, 11 | 11:15 | 10,11,19 | 7:15 | 10 11 |
| 3:30 | 10, 11 | 11:30 | 11,11 | 7:30 | 10 11 |
| 3:45 | 10, 11 | 11:45 | 10,11 | 7:45 | 10 11 |
| 4:00 | 10, 11 | 12:00 | 10 | 8:00 | 10 11 |
| 4:15 | 10, 11 | 12:15 | 10 | 8:15 | 10 11 |
| 4:30 | 10, 11 | 12:30 | 10 | 8:30 | 10 11 |
| 4:45 | 10, 11 | 12:45 | 10 | 8:45 | 10 11 |
| 5:00 | 10, 11 | 1:00 | 10 | 9:00 | 10 11 |
| 5:15 | 10, 11, 13, 14 | 1:15 | 10 | 9:15 | 10 11 |
| 5:30 | 10, 11 | 1:30 | 10 | 9:30 | 10 11 |
| 5:45 | 10, 11 | 1:45 | 10 | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | 10 | 10:00 | 10 11 |
| 6:15 | 10, 11 | 2:15 | 19 | 10:15 | 10 11 |
| 6:30 | 10, 11 | 2:30 | 19 | 10:30 | 10 11 |
| 6:45 | 10, 11 | 2:45 | 19 | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | 10 | 11:00 | 10 11 |
| 7:15 | 10, 11 | 3:15 | 19 | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | 10 11 | 11:30 | 10 11 |
| 7:45 | 10, 11 | 3:45 | 10, 11 | 11:45 | 10 11 8E |

Staff Signature _____ Initials
Capton McKetchin EM
_____
Duane S ___ SE

Primary Therapist _____

Psychiatrist/Physician _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 11/17/04

Offender's Name: ▊▊▊ ID # ▊▊▊ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? ___ Yes ___ No   Last Medication Given _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1.  Beating on door/wall | 12:00 | 10, 11 EM | 8:00 | 19 | 4:00 | 10 11 8E |
| 2.  Yelling or screaming | 12:15 | 10, 11 | 8:15 | 19 | 4:15 | 10 11 8E |
| 3.  Crying | 12:30 | 10, 11 | 8:30 | 19 | 4:30 | 10 11 |
| 4.  Cursing | 12:45 | 10, 11 | 8:45 | 10 | 4:45 | 10 11 |
| }  Laughing | 1:00 | 10, 11 | 9:00 | 10 | 5:00 | 10 |
| -  Singing | 1:15 | 10, 11 | 9:15 | 10 | 5:15 | 11 |
| 7.  Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 19 | 5:30 | 10 11 |
| 8.  Standing still | 1:45 | 10, 11 | 9:45 | 10, 13, 11 | 5:45 | 10 11 |
| 9.  Walking | 2:00 | 10, 11 | 10:00 | 10, 11 | 6:00 | 10 11 |
| 10.  Lying or sitting | 2:15 | 10, 11 | 10:15 | 10, 11, 13 | 6:15 | 10 11 |
| 11.  Quiet | 2:30 | 10, 11 | 10:30 | 10, 11, 13 | 6:30 | 10 11 |
| 12.  Sleeping | 2:45 | 10, 11 | 10:45 | 10, 11, 13 | 6:45 | 10 11 |
| 13.  Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10 11 |
| 14.  Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10 11 |
| 15.  Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10 |
| 16.  Toilet | 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10 11 |
| 17.  Smoking | 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 11 |
| 18.  Talking | 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 11 |
| 19. Standing @ door/Window | 4:30 | 10, 11 | 12:30 | 10 | 8:30 | 10 11 |
| Staff Signatures                     Initials | 4:45 | 10, 11 | 12:45 | 10 | 8:45 | 10 11 |
| Emson McLetchie EM | 5:00 | 10, 11, 13, 14 | 1:00 | 10, 10 | 9:00 | 10 11 |
| Cohen Zubary ZA | 5:15 | 10, 11 | 1:15 | 10, 10 | 9:15 | 10 11 |
| M. Mask M BM | 5:30 | 10, 11 | 1:30 | 10 | 9:30 | 10 11 |
| | 5:45 | 10, 11 | 1:45 | 10 | 9:45 | 10 11 |
| Swans SE | 6:00 | 10, 11 | 2:00 | 10 | 10:00 | 10 11 |
| | 6:15 | 10, 11 | 2:15 | 10 | 10:15 | 11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10 | 10:30 | 11 |
| | 6:45 | 10, 11 | 2:45 | 10, 13, 14 | 10:45 | 10 11 |
| | 7:00 | 10, 11 | 3:00 | 10 | 11:00 | 10 11 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10, 10 | 11:15 | 10 11 |
| | 7:30 | 10, 11 | 3:30 | 10, 10 | 11:30 | 10 11 |
| | 7:45 | 10, 11 EM | 3:45 | 10, 10 | 11:45 | 10 11 8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

**FCM**
**F** FIRST
**C** CORRECTIONAL
**M** MEDICAL

| DAILY NURSING CARE RECORD | NAME: | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SBI#/ID#: | | | | | | | DOB | | | | | | | | |

| Facility: | D C C | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | 11 | 12 | 04 | 11 | 13 | 04 | 11 | 14 | 04 | 11 | 15 | 04 | 11 | 16 | 04 |
| | SHIFT | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A | y | u | u | y | u | up | u | u | u | y | u | u | u | | |
| | Up-U Bedrest=BR | | | | | | | | | | | | | | | |
| **Diet** | Type reg | ✓ | | | ✓ | | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | | | |
| | Appetite (1/2, 1/4 etc. | 100 | 100 | | 100 | 100 | | 100 | 100 | | 100 | 100 | | 100 | | |
| | A assist (S) self | S | S | S | S | S | S | S | S | S | S | S | S | S | | |
| **Fluids** | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | |
| **Initials:** | | FMM | SE | FMM | SE | FMM | SE | FMM | SE | EM | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Signatures** | E. McLetchie , DMM , James Edwards | | | | | | | | | | | | | | | |

FCM Infirmary Data Confidential Jan. 2003



# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 11/16/04

Offender's Name: ▓▓▓▓▓▓  ID # ▓▓▓▓▓▓  Cell Location  190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: _11_

On Medications? ___ Yes  ___ No  Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/Window

Staff Signature _____ Initials ____
Carolyn Woodchie, RM

Primary Therapist

Psychiatrist/Physician

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. |
|---|---|---|---|---|
| 12:00 | 10, 11 EM | 8:00 | 10, 11 | 4:00 |
| 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 |
| 12:30 | 10, 11 | 8:30 | 8, 13 | 4:30 |
| 12:45 | 10, 11 | 8:45 | 8, 13 | 4:45 |
| 1:00 | 10, 11 | 9:00 | 8, 13 | 5:00 |
| 1:15 | 10, 11 | 9:15 | 8, 13 | 5:15 |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 |
| 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 |
| 2:00 | 10, 11 | 10:00 | 10, 11 | 6:00 |
| 2:15 | 10, 11 | 10:15 | 13, 14 | 6:15 |
| 2:30 | 10, 11 | 10:30 | 13, 14 | 6:30 |
| 2:45 | 10, 11 | 10:45 | 19, 11 | 6:45 |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 |
| 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 |
| 3:45 | 10, 11 | 11:45 | 9, 11 | 7:45 |
| 4:00 | 10, 11 | 12:00 | 9, 11 | 8:00 |
| 4:15 | 10, 11 | 12:15 | 9, 11 | 8:15 |
| 4:30 | 10, 11 | 12:30 | 9, 11 | 8:30 |
| 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 |
| 5:00 | 10, 11 | 1:00 | 10, 11 | 9:00 |
| 5:15 | 10, 11, 13, 14 | 1:15 | 10, 11 | 9:15 |
| 5:30 | 18, 19 | 1:30 | 10, 11 | 9:30 |
| 5:45 | 18, 19 | 1:45 | 19, 11 | 9:45 |
| 6:00 | 18, 19 | 2:00 | 19, 11 | 10:00 |
| 6:15 | 18, 19 | 2:15 | 19, 11 | 10:15 |
| 6:30 | 18, 19 | 2:30 | 19, 11 | 10:30 |
| 6:45 | 18, 18 | 2:45 | 19, 11 | 10:45 |
| 7:00 | 10, 18 | 3:00 | 19, 11 | 11:00 |
| 7:15 | 10, 18 | 3:15 | 19, 11, 13, 14 | 11:15 |
| 7:30 | 10, 18 | 3:30 | 19, 11 | 11:30 |
| 7:45 | 10, 11 EM | 3:45 | 19, 11 | 11:45 |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

Date: 11/15/04

Officer's Name: _____ ID # _____ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| ✓ | | Undergarments |
| | ✓ | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

Legal Materials: **ALLOWED** ____ **DENIED** ____

Rationale: _____

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ dooR/window

| Staff Signatures | Initials |
|---|---|
| Ameer Zubalu | JC |
| Carol Lee LeChic | CM |
| M. Maram fm | DM |
| Ewanes | SE |

Primary Therapist: _____

Psychiatrist/Physician: _____

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 JC | 8:00 | 9, 18 | 4:00 | 10 11 SE |
| 12:15 | 10, 11 | 8:15 | 9, 18 | 4:15 | 10 11 SE |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10 11 SE |
| 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 10 11 |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 11 |
| 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10 11 |
| 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | 10 11 |
| 2:00 | 10, 11 | 10:00 | 10, 11 | 6:00 | 10 11 |
| 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10 11 |
| 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10 11 |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10 11 |
| 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10 11 |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10 |
| 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10 11 |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10 11 |
| 4:15 | 10, 11 | 12:15 | 10 | 8:15 | 10 |
| 4:30 | 10, 11 | 12:30 | 10 | 8:30 | 10 11 |
| 4:45 | 10, 11 | 12:45 | 10 | 8:45 | 10 11 |
| 5:00 | 10, 11 | 1:00 | 10 | 9:00 | 10 11 |
| 5:15 | 10, 11 | 1:15 | 9, 18 | 9:15 | 10 11 |
| 5:30 | 10, 11, 13, 14 | 1:30 | 9, 18 | 9:30 | 10 11 |
| 5:45 | 10, 11 | 1:45 | 10 | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10 11 |
| 6:15 | 10, 11 | 2:15 | 10 | 10:15 | 10 11 |
| 6:30 | 10, 11 | 2:30 | 10 | 10:30 | 10 11 |
| 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10 11 |
| 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10 11 SE |
| 7:45 | 10, 11 JC | 3:45 | 10, 11 | 11:45 | 10 11 SE |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc.   Proprietary Information   Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

Date: 11/14/04

Offender's Name: _____ ID #: _____ Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No  Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: _____ |
| | | Mattress | _____ |
| | ✓ | Pillow | _____ |
| | ✓ | One Book | _____ |
| | ✓ | Smoking Materials | _____ |

### CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. STANDING @ door/window

**Staff Signatures / Initials**

James Zubah JZ
M. Washington WA
Swann SS SE

**Primary Therapist**

**Psychiatrist/Physician**

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | | 8 a.m. - 4 p.m. | | | 4 p.m. - 12 p.m. | | |
|---|---|---|---|---|---|---|---|---|
| 12:00 | 10, 11 | JZ | 8:00 | 10 11 | WA | 4:00 | 10 | 11 | 8E |
| 12:15 | 10, 11 | | 8:15 | 10 11 | WA | 4:15 | 10 | 11 | 8E |
| 12:30 | 10, 11 | | 8:30 | 10 11 | WA | 4:30 | 10 | 11 | |
| 12:45 | 10, 11 | | 8:45 | 10 8 | WA | 4:45 | 10 | 11 | |
| 1:00 | 10, 11 | | 9:00 | 10 8 | WA | 5:00 | 10 | 11 | |
| 1:15 | 10, 11 | | 9:15 | 10 8 | WA | 5:15 | 10 | 11 | |
| 1:30 | 10, 11 | | 9:30 | 10 8 | WA | 5:30 | 10 | 11 | |
| 1:45 | 10, 11 | | 9:45 | 10 11 | WA | 5:45 | 10 | 11 | |
| 2:00 | 10, 11 | | 10:00 | 13 14 | WA | 6:00 | 10 | 11 | |
| 2:15 | 10, 11 | | 10:15 | 10 11 | WA | 6:15 | 10 | 11 | |
| 2:30 | 10, 11 | | 10:30 | 10 11 | WA | 6:30 | 10 | 11 | |
| 2:45 | 10, 11 | | 10:45 | 10 11 | WA | 6:45 | 10 | 11 | |
| 3:00 | 10, 11 | | 11:00 | 10 | WA | 7:00 | 10 | 11 | |
| 3:15 | 10, 11 | | 11:15 | 10 11 | WA | 7:15 | 10 | 11 | |
| 3:30 | 10, 11 | | 11:30 | 10 11 | WA | 7:30 | 10 | 11 | |
| 3:45 | 10, 11 | | 11:45 | 10 11 | WA | 7:45 | 10 | 11 | |
| 4:00 | 10, 11 | | 12:00 | 10 11 | WA | 8:00 | 10 | 11 | |
| 4:15 | 10, 11 | | 12:15 | 10 11 | WA | 8:15 | 10 | 11 | |
| 4:30 | 10, 11 | | 12:30 | 10 | WA | 8:30 | 10 | 11 | |
| 4:45 | 10, 11 | | 12:45 | 10 11 | WA | 8:45 | 10 | 11 | |
| 5:00 | 10, 11 | | 1:00 | 10 11 | WA | 9:00 | 10 | 11 | |
| 5:15 | 10, 11 13 14 | | 1:15 | 10 11 | WA | 9:15 | 10 | 11 | |
| 5:30 | 10 11 | | 1:30 | 10 11 | WA | 9:30 | 10 | 11 | |
| 5:45 | 10, 11 | | 1:45 | 10 11 | WA | 9:45 | 10 | 11 | |
| 6:00 | 10, 11 | | 2:00 | 10 11 | WA | 10:00 | 10 | 11 | |
| 6:15 | 10, 11 | | 2:15 | 10 11 | WA | 10:15 | 10 | 11 | |
| 6:30 | 10, 11 | | 2:30 | 10 11 | WA | 10:30 | 10 | 11 | |
| 6:45 | 10, 11 | | 2:45 | 10 11 | WA | 10:45 | 10 | 11 | |
| 7:00 | 10, 11 | | 3:00 | 10 | WA | 11:00 | 10 | 11 | |
| 7:15 | 10, 11 | | 3:15 | 11 | WA | 11:15 | 10 | 11 | |
| 7:30 | 10, 11 | | 3:30 | 10 11 | WA | 11:30 | 10 | 11 | 8E |
| 7:45 | 10, 11 | | 3:45 | 10 11 | WA | 11:45 | 10 | 11 | 8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc.    Proprietary Information    Not for Redistribution

**Mental Health Services**

**Observation Checklist**

**FIRST CORRECTIONAL MEDICAL**

Date: 11/12/04

Offender's Name: ▓▓▓▓▓▓  ID ▓▓▓▓▓▓  Cell Location 90

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

Co-medications? _____ Yes _____ No   Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | Legal Materials: | |
| | ___ | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

| CODE EXPLANATION | | TIME VISUAL CHECKS MADE ON PATIENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | **12 a.m. - 8 a.m.** | | **8 a.m. - 4 p.m.** | | **4 p.m. - 12 p.m.** | |
| 1 | Victim at door/wall | 12:00 | 10, 11 JE | 8:00 | 10 | 4:00 | 10 11 SE |
| 2 | Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10 | 4:15 | 10 11 SE |
| 3 | Crying | 12:30 | 10, 11 | 8:30 | 10 | 4:30 | 10 11 |
| 4 | Cursing | 12:45 | 10, 11 | 8:45 | 10 11 | 4:45 | 10 11 |
| 5 | Laughing | 1:00 | 10, 11 | 9:00 | 10 11 19 | 5:00 | 10 11 |
| 6 | Singing | 1:15 | 10, 11 | 9:15 | 10 19 | 5:15 | 10 11 |
| 7 | Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10 11 19 | 5:30 | 10 11 |
| 8 | Standing still | 1:45 | 10, 11 | 9:45 | 10 | 5:45 | 10 11 |
| 9 | Walking | 2:00 | 10, 11 | 10:00 | 10 11 19 | 6:00 | 10 11 |
| 10 | Lying or sitting | 2:15 | 10, 11 | 10:15 | 10 11 19 | 6:15 | 10 11 |
| 11 | Quiet | 2:30 | 10, 11 | 10:30 | 10 11 19 | 6:30 | 10 11 |
| 12 | Sleeping | 2:45 | 10, 11 | 10:45 | 10 11 19 | 6:45 | 10 11 |
| 13 | Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10 11 | 7:00 | 10 11 |
| 14 | Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10 11 | 7:15 | 10 11 |
| 15 | Bath/shower | 3:30 | 10, 11 | 11:30 | 10 11 | 7:30 | 10 11 |
| 16 | Toilet | 3:45 | 10, 11 | 11:45 | 10 11 | 7:45 | 10 11 |
| 17 | Smoking | 4:00 | 10, 11 | 12:00 | 10 11 | 8:00 | 10 11 |
| 18 | Talking | 4:15 | 10, 11 | 12:15 | 10 11 | 8:15 | 10 11 |
| 19 | STANDING @ door/window | 4:30 | 18, 19 | 12:30 | 10 11 | 8:30 | 10 11 |
| **Staff Signatures** | **Initials** | 4:45 | 18, 19 | 12:45 | 10 11 | 8:45 | 10 11 |
| James Zubah  JZ | | 5:00 | 18, 19 | 1:00 | 10 11 | 9:00 | 10 11 |
| ▓▓▓▓▓▓  EM | | 5:15 | 18 10,13 | 1:15 | 18 10 | 9:15 | 10 11 |
| ▓▓▓▓▓▓ | | 5:30 | 18 10 | 1:30 | 18 10 | 9:30 | 10 11 |
| | | 5:45 | 18, 19 | 1:45 | 18 10 | 9:45 | 10 11 |
| | | 6:00 | 10, 18 | 2:00 | 18 10 | 10:00 | 10 11 |
| | | 6:15 | 18, 19 | 2:15 | 18 10 | 10:15 | 10 11 |
| **Primary Therapist** | | 6:30 | 18, 19 | 2:30 | 18 10 | 10:30 | 10 11 |
| | | 6:45 | 18, 19 | 2:45 | 18 10 | 10:45 | 10 11 |
| | | 7:00 | 10, 11 | 3:00 | 18 10 | 11:00 | 10 11 |
| **Psychiatrist/Physician** | | 7:15 | 10, 11 | 3:15 | 10 11 | 11:15 | 10 11 |
| | | 7:30 | 10, 11 | 3:30 | 10 11 | 11:30 | 10 11 |
| | | 7:45 | 10, 11 JE | 3:45 | 10 11 | 11:45 | 10 11 SE |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc.   Proprietary Information - Not for Redistribution

# Mental Health Services
## Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

Date: 11/13/04

Offender's Name: _____ ID # _____ Cell Location: 19 D

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: H

Current Medications? ___ Yes ___ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | |
|---|---|---|---|
| | ✓ | Undergarments | |
| ✓ | | Suicidal Blanket | |
| ✓ | | Mattress | |
| | ✓ | Pillow | |
| | ✓ | One Book | |
| | ✓ | Smoking Materials | |

Legal Materials: ___ ALLOWED ___ DENIED
Rationale: _____

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

Staff Signatures / Initials

Primary Therapist

Psychiatrist/Physician

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10,11 | 8:00 | 10,1 | 4:00 | 10,11 |
| 12:15 | 10,11 | 8:15 | 10,1 | 4:15 | 10,11 |
| 12:30 | 10,11 | 8:30 | 10,1 | 4:30 | 10,11 |
| 12:45 | 10,11 | 8:45 | 10,1 | 4:45 | 10,11 |
| 1:00 | 10,11 | 9:00 | 10,1 | 5:00 | 10 |
| 1:15 | 10,11 | 9:15 | 10,1 | 5:15 | 10,11 |
| 1:30 | 10,11 | 9:30 | 10,1 | 5:30 | 10,11 |
| 1:45 | 10,11 | 9:45 | 15 | 5:45 | 10,11 |
| 2:00 | 10,11 | 10:00 | 15 | 6:00 | 10,11 |
| 2:15 | 10,11 | 10:15 | 10,13 | 6:15 | 10,11 |
| 2:30 | 10,11 | 10:30 | 10,13 | 6:30 | 10,11 |
| 2:45 | 10,11 | 10:45 | 10,13 | 6:45 | 10,11 |
| 3:00 | 10,11 | 11:00 | 10,13 | 7:00 | 10,11 |
| 3:15 | 10,11 | 11:15 | 10,13 | 7:15 | 10,11 |
| 3:30 | 10,11 | 11:30 | 10,13 | 7:30 | 10,11 |
| 3:45 | 10,11 | 11:45 | 10,13 | 7:45 | 10,11 |
| 4:00 | 10,11 | 12:00 | 10,13 | 8:00 | 10,11 |
| 4:15 | 10,11 | 12:15 | 10,11 | 8:15 | 10,11 |
| 4:30 | 10,11 | 12:30 | 10,11 | 8:30 | 10,11 |
| 4:45 | 10,11 | 12:45 | 10,11 | 8:45 | 10,11 |
| 5:00 | 10,11 | 1:00 | 10,11 | 9:00 | 10,11 |
| 5:15 | 10,11 | 1:15 | 10,11 | 9:15 | 10,11 |
| 5:30 | 10,11,13,14 | 1:30 | 10,11 | 9:30 | 10,11 |
| 5:45 | 10,11 | 1:45 | 10,11 | 9:45 | 10,11 |
| 6:00 | 10,11 | 2:00 | 10,11 | 10:00 | 10,11 |
| 6:15 | 10,11 | 2:15 | 10,11 | 10:15 | 10,11 |
| 6:30 | 10,11 | 2:30 | 10,11 | 10:30 | 10,11 |
| 6:45 | 10,11 | 2:45 | 10,11 | 10:45 | 10,11 |
| 7:00 | 10,11 | 3:00 | 13 | 11:00 | 10,11 |
| 7:15 | 10,11 | 3:15 | 10,11 | 11:15 | 10,11 |
| 7:30 | 10,11 | 3:30 | 10,11 | 11:30 | 10,11 |
| 7:45 | 10,11 | 3:45 | 10,11 | 11:45 | 10,11 |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE** 11/11/04

**Offender's Name** ▬▬▬▬ **ID #** ▬▬▬▬ **Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level.** II

**On Medications?** _____ Yes _____ No   **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | **Legal Materials:** | |
| ✓ | | Suicidal Blanket | **Rationale:** | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. – 8 a.m. | | 8 a.m. – 4 p.m. | | 4 p.m. – 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 EM | 8:00 | 10, 19 | 4:00 | 10 11 SE |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10 19 | 4:15 | 10 11 SE |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10 19 | 4:30 | 10 11 SE |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10 19 | 4:45 | 10 11 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10 19 | 5:00 | 10 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 10 19 | 5:15 | 10 11 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10 19 | 5:30 | 10 11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 12 19 13 | 5:45 | 10 11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10 19 | 6:00 | 10 11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10 1 | 6:15 | 10 11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 01 1 | 6:30 | 10 11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 01 1 | 6:45 | 10 11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 01 1 | 7:00 | 10 11 |
| 14. Fluids Served/taken | 3:15 | 10, 18 | 11:15 | 01 1 | 7:15 | 10 11 |
| 15. Bath/shower | 3:30 | 10, 18 | 11:30 | 01 1 | 7:30 | 10 11 |
| 16. Toilet | 3:45 | 10, 18 | 11:45 | 01 1 | 7:45 | 10 11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 01 1 | 8:00 | 10 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 01 1 | 8:15 | 10 11 |
| 19. STANDING @ door/window | 4:30 | 10, 11 | 12:30 | 01 1 | 8:30 | 10 11 |
| **Staff Signatures    Initials** | 4:45 | 10, 18 | 12:45 | 10 1 1 | 8:45 | 10 18 |
| _____ | 5:00 | 10, 10, 18, 14 | 1:00 | 01 1 | 9:00 | 10 11 |
| Tom Gro McLetchu RN | 5:15 | 10, 18 | 1:15 | 01 1 | 9:15 | 10 11 |
| | 5:30 | 10, 18 | 1:30 | 01 1 | 9:30 | 10 11 |
| Evans SE | 5:45 | 10, 18 | 1:45 | 01 1 | 9:45 | 10 11 |
| | 6:00 | 10, 18 | 2:00 | 01 1 | 10:00 | 10 11 |
| | 6:15 | 10, 18 | 2:15 | 01 1 | 10:15 | 10 11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 01 1 | 10:30 | 10 11 |
| | 6:45 | 10, 11 | 2:45 | 01 1 13M | 10:45 | 10 11 |
| | 7:00 | 10, 11 | 3:00 | 01 1 | 11:00 | 10 11 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10 1 | 11:15 | 10 11 |
| | 7:30 | 10, 11 | 3:30 | 01 1 | 11:30 | 10 11 SE |
| | 7:45 | 10, 11 EM | 3:45 | 01 1 | 11:45 | 10 11 SE |

**Code and Signature are required on the above time lines per precaution level**

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

**FIRST**
**CORRECTIONAL**
**MEDICAL**

## DAILY NURSING CARE RECORD

NAME:
SBI#/ID#:
DOB:

Facility: _DCC_

| | | 11 | 7 | 04 | 11 | 8 | 04 | 11 | 9 | 04 | 11 | 10 | 04 | 11 | 11 | 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE: | | | | | | | | | | | | | | | |
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A | U | | up | U | U | U | U | | up | U | U | up | U | U | u |
| | Up=U Bedrest=BR | | | | | | | | | | | | | | | |
| **Diet** | Type _Regular_ | ✓ | | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | | ✓ |
| | Appetite (1/2, 1/4 etc. | 100 | | | 100 | 100 | | 100 | | | 100 | 100 | | 100 | 100 | |
| | A-assist/S-self | S | | 8 | S | S | S | S | | S | S | S | S | S | S | S |
| **Fluids** | I&O | | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | | |
| ADMIT DATE: | | | | | | | | | | | | | | | | | |
| Initials: | | | | | | | | | | | | | | | | | |

Signatures

FCM Infirmary Data Confidential Jan. 2003


**Fir** **CORRECTIONAL** **MEDICAL**

# Mental Health Services
# Observation Checklist

**DATE:** 11/10/04

**Offender's Name:** ░░░░░░  **ID #** ░░░░░  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level:** II _____

**On Medications?** _____ Yes _____ No  **Last Medication Given** _____ at _____

**Items Allowed  (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | **Legal Materials:** _____ | _____ |
| ✓ | | Suicidal Blanket | **Rationale:** | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
   Laughing
   Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
|---|---|---|
| 12:00  10, 11  17 | 8:00  10, 11 | 4:00  10  11 |
| 12:15  10, 11  17 | 8:15  10 | 4:15  10  11 |
| 12:30  10, 11 | 8:30  10, 11 | 4:30  10  11 |
| 12:45  10, 11 | 8:45  10, 11 | 4:45  10  11 |
| 1:00  10, 11 | 9:00  10, 11 | 5:00  10  11 |
| 1:15  10, 11 | 9:15  10, 11 | 5:15  10  11 |
| 1:30  10, 11 | 9:30  10, 11 | 5:30  10  11 |
| 1:45  10, 11 | 9:45  10, 11 | 5:45  10  11 |
| 2:00  18, 19 | 10:00  10 | 6:00  10  11 |
| 2:15  10, 11 | 10:15  10, 11 | 6:15  10  11 |
| 2:30  10, 11 | 10:30  10, 11 | 6:30  10  11 |
| 2:45  10, 11 | 10:45  10, 11 | 6:45  10  11 |
| 3:00  10, 11 | 11:00  10, 11 | 7:00  10  11 |
| 3:15  10, 11 | 11:15  10, 11 | 7:15  10  11 |
| 3:30  10, 11 | 11:30  10, 11 | 7:30  10  11 |
| 3:45  10, 11 | 11:45  10, 11 | 7:45  10  11 |
| 4:00  10, 11 | 12:00  10, 11 | 8:00  10  11 |
| 4:15  10, 11 | 12:15  10, 11 | 8:15  10  11 |
| 4:30  10, 11 | 12:30  10, 11 | 8:30  10  11 |
| 4:45  10, 11 | 12:45  10, 11 | 8:45  10  11 |
| 5:00  10, 11 | 1:00  10, 11 | 9:00  10  11 |
| 5:15  10, 11, 13, 14 | 1:15  10, 11 | 9:15  10  11 |
| 5:30  10, 11 | 1:30  10, 11 | 9:30  10  11 |
| 5:45  10, 11 | 1:45  10, 11 | 9:45  10  11 |
| 6:00  10, 11 | 2:00  10, 11 | 10:00  10  11 |
| 6:15  10, 11 | 2:15  10, 11 | 10:15  10  11 |
| 6:30  10, 11 | 2:30  10, 11 | 10:30  10  11 |
| 6:45  10, 11 | 2:45  10, 11 | 10:45  10  11 |
| 7:00  10, 11 | 3:00  10, 11 | 11:00  10  11 |
| 7:15  10, 11 | 3:15  10, 11 | 11:15  10  11 |
| 7:30  10, 11 | 3:30  10, 11 | 11:30  10  11 |
| 7:45  10, 11 | 3:45  10, 11 | 11:45  10  11 |

**Staff Signatures**            **Initials**
James Zubek          JZ
Carolyn Merke Fu     RN
Raymond Fu           DO
Susan S              SE

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution.

**FIRST** ▮
**CORRECTIONAL**
**MEDICAL**

# Mental Health Services
# Observation Checklist

**DATE:** 11/9/04

**Offender's Name:** ▮▮▮▮▮     **ID** ▮▮▮     **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____     **Ordered By:** _____

**Duration of Order:** _____     **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** _____ Yes _____ No     **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | **Legal Materials:** _____ | _____ |
| ✓ | | Suicidal Blanket | **Rationale:** _____ | |
| ✓ | | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/Window

**Staff Signature        Initials**

EmLyn MclveChie  KM

Surace  SE

**Primary Therapist**

**Psychiatrist/Physician**

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | | |
|---|---|---|---|---|---|---|
| 12:00 | 10, 11 EM | 8:00 | | 4:00 | 10  11 | SE |
| 12:15 | 10, 11 | 8:15 | | 4:15 | 10  11 | SE |
| 12:30 | 10, 11 | 8:30 | | 4:30 | 10  11 | |
| 12:45 | 10, 11 | 8:45 | | 4:45 | 10  11 | |
| 1:00 | 10, 11 | 9:00 | | 5:00 | 10  11 | |
| 1:15 | 10, 11 | 9:15 | | 5:15 | 10  11 | |
| 1:30 | 10, 11 | 9:30 | | 5:30 | 10  11 | |
| 1:45 | 10, 11 | 9:45 | | 5:45 | 10  11 | |
| 2:00 | 10, 11 | 10:00 | | 6:00 | 10  11 | |
| 2:15 | 10, 11 | 10:15 | | 6:15 | 10  11 | |
| 2:30 | 10, 11 | 10:30 | | 6:30 | 10  11 | |
| 2:45 | 10, 11 | 10:45 | | 6:45 | 10  11 | |
| 3:00 | 10, 11 | 11:00 | | 7:00 | 10  11 | |
| 3:15 | 10, 11 | 11:15 | | 7:15 | 10  11 | |
| 3:30 | 10, 11 | 11:30 | | 7:30 | 10  11 | |
| 3:45 | 10, 11 | 11:45 | | 7:45 | 10  11 | |
| 4:00 | 10, 11 | 12:00 | | 8:00 | 10  11 | |
| 4:15 | 10, 11 | 12:15 | | 8:15 | 10  11 | |
| 4:30 | 10, 11 | 12:30 | | 8:30 | 10  11 | |
| 4:45 | 10, 11 | 12:45 | | 8:45 | 10  11 | |
| 5:00 | 10, 11 | 1:00 | | 9:00 | 10  11 | |
| 5:15 | 10, 11, 13, 14 | 1:15 | | 9:15 | 10  11 | |
| 5:30 | 10, 11 | 1:30 | | 9:30 | 10  11 | |
| 5:45 | 10, 11 | 1:45 | | 9:45 | 10  11 | |
| 6:00 | 10, 11 | 2:00 | | 10:00 | 10  11 | |
| 6:15 | 10, 11 | 2:15 | | 10:15 | 10  11 | |
| 6:30 | 10, 11 | 2:30 | | 10:30 | 10  11 | |
| 6:45 | 10, 11 | 2:45 | | 10:45 | 10  11 | |
| 7:00 | 10, 11 | 3:00 | | 11:00 | 10  11 | |
| 7:15 | 10, 11 | 3:15 | | 11:15 | 10  11 | |
| 7:30 | 10, 11 | 3:30 | | 11:30 | 10  11 | SE |
| 7:45 | 10, 11 EM | 3:45 | | 11:45 | 10  11 | SE |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist



**FIRST**
**CORRECTIONAL**
**MEDICAL**

DATE: 11/8/04

Offender's Name ▓▓▓▓▓ ID # ▓▓▓▓▓ Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### CODE EXPLANATION
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. standing @ door/window

| TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|
| 12 a.m. – 8 a.m. | 8 a.m. – 4 p.m. | 4 p.m. – 12 p.m. |
| 12:00 10,11 JT | 8:00 OTC | 4:00 Court SE |
| 12:15 10,11 | 8:15 | 4:15 Court SE |
| 12:30 10,11 | 8:30 OTC | 4:30 Court |
| 12:45 10,11 | 8:45 | 4:45 |
| 1:00 10,11 | 9:00 OTC | 5:00 |
| 1:15 10,11 | 9:15 | 5:15 |
| 1:30 10,11 | 9:30 OTC | 5:30 |
| 1:45 10,11 | 9:45 | 5:45 |
| 2:00 10,11 | 10:00 OTC | 6:00 |
| 2:15 10,11 | 10:15 | 6:15 |
| 2:30 10,16 | 10:30 OTC | 6:30 9 11 |
| 2:45 10,16 | 10:45 | 6:45 10 11 |
| 3:00 10,11 | 11:00 OTC | 7:00 10 11 |
| 3:15 10,11 | 11:15 | 7:15 10 11 |
| 3:30 10,11 | 11:30 OTC | 7:30 10 11 |
| 3:45 10,11 | 11:45 | 7:45 10 11 |
| 4:00 10,11 | 12:00 OTC | 8:00 10 11 |
| 4:15 10,11 | 12:15 | 8:15 10 11 |
| 4:30 10,11 | 12:30 OTC | 8:30 10 11 |
| 4:45 10,11 | 12:45 | 8:45 10 11 |
| 5:00 10,11,13,14 | 1:00 OTC | 9:00 10 11 |
| 5:15 10,11 | 1:15 | 9:15 10 11 |
| 5:30 10,11 | 1:30 OTC | 9:30 10 11 |
| 5:45 10,11 | 1:45 | 9:45 10 11 |
| 6:00 10,11 | 2:00 OTC | 10:00 10 11 |
| 6:15 0 | 2:15 | 10:15 10 11 |
| 6:30 T | 2:30 OTC | 10:30 10 11 |
| 6:45 C | 2:45 | 10:45 10 11 |
| 7:00 | 3:00 OTC | 11:00 10 11 |
| 7:15 | 3:15 | 11:15 10 11 |
| 7:30 | 3:30 OTC | 11:30 10 11 |
| 7:45 | 3:45 | 11:45 10 11 SE |

Staff Signatures / Initials:
James Lutjah JL
Brian McKechie EM
D. Robinson DR
T. Ware SE

Primary Therapist

Psychiatrist/Physician

Code and Signature are required on the above time lines per precaution level

# Mental Health Services
# Observation Checklist



**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE:** 11/7/04

**Offender's Name** ▬▬▬▬▬ **ID #** ▬▬▬▬▬ **Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____    **Ordered By:** _____

**Duration of Order:** _____    **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes ____ No    **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | | ALLOWED | DENIED |
|-----|----|----|----|---------|--------|
| | ✓ | Undergarments | Legal Materials: | ____ | ____ |
| ✓ | | Suicidal Blanket | Rationale: | | |
| ✓ | | Mattress | | | |
| | ✓ | Pillow | | | |
| | ✓ | One Book | | | |
| | ✓ | Smoking Materials | | | |

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | **12 a.m. - 8 a.m.** | **8 a.m. - 4 p.m.** | **4 p.m. - 12 p.m.** |
| 1. Beating on door/wall | 12:00  10, 11  JT | 8:00  10, 11  AS | 4:00 10  11  8E |
| 2. Yelling or screaming | 12:15  10, 11 | 8:15  10, 11 | 4:15 10  11  8E |
| 3. Crying | 12:30  10, 11 | 8:30  10, 11 | 4:30 10  11 |
| 4. Cursing | 12:45  10, 11 | 8:45  10, 11 | 4:45 10  11 |
| ) Laughing | 1:00  10, 11 | 9:00  10, 18, 13, 14 | 5:00 10  11 |
| - Singing | 1:15  10, 11 | 9:15  10, 18, 13, 14 | 5:15 10  11 |
| 7. Mumbling incoherently | 1:30  10, 11 | 9:30  10, 18, 13, 14 | 5:30 10  11 |
| 8. Standing still | 1:45  10, 11 | 9:45  10, 11 | 5:45 10  11 |
| 9. Walking | 2:00  10, 11 | 10:00  10, 11 | 6:00 10  11 |
| 10. Lying or sitting | 2:15  10, 11 | 10:15  10, 18 | 6:15 10  11 |
| 11. Quiet | 2:30  10, 11 | 10:30  10, 18 | 6:30 10  11 |
| 12. Sleeping | 2:45  10, 11 | 10:45  10, 18 | 6:45 10  11 |
| 13. Meals served/eaten | 3:00  10, 11 | 11:00  10, 18 | 7:00 10  11 |
| 14. Fluids Served/taken | 3:15  10, 11 | 11:15  10, 11 | 7:15 10  11 |
| 15. Bath/shower | 3:30  10, 11 | 11:30  10, 11 | 7:30 10  11 |
| 16. Toilet | 3:45  10, 11 | 11:45  10, 18 | 7:45 10  11 |
| 17. Smoking | 4:00  10, 11 | 12:00  10, 18 | 8:00 10  11 |
| 18. Talking | 4:15  10, 11 | 12:15  10, 18 | 8:15 10  11 |
| 19. | 4:30  10, 11 | 12:30  10, 18 | 8:30 10  11 |
| **Staff Signatures    Initials** | 4:45  10, 11 | 12:45  10, 18 | 8:45 10  11 |
| James Zubah  JZ | 5:00  10, 11, 13, 14 | 1:00  10, 18 | 9:00 10  11 |
| Glen Swansom(M)  AS | 5:15  10, 11 | 1:15  10, 18 | 9:15 10  11 |
| Suares  8E | 5:30  10, 11 | 1:30  10, 11 | 9:30 10  11 |
| | 5:45  10, 11 | 1:45  10, 11 | 9:45 10  11 |
| | 6:00  10, 11 | 2:00  10, 11 | 10:00 10  11 |
| | 6:15  10, 11 | 2:15  10, 11 | 10:15 10  11 |
| **Primary Therapist** | 6:30  10, 11 | 2:30  10, 18 | 10:30 10  11 |
| | 6:45  10, 11 | 2:45  10, 18 | 10:45 10  11 |
| | 7:00  10, 11 | 3:00  10, 18 | 11:00 10  11 |
| Psychiatrist/Physician | 7:15  10, 11 | 3:15  10, 11 | 11:15 10  11 |
| | 7:30  10, 11  JT | 3:30  8, 18, 13, 14 | 11:30 10  11  8E |
| | 7:45  10, 11 | 3:45  8, 18, 13/14  JS | 11:45 10  11  8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution.



# Mental Health Services
# Observation Checklist

**DATE:** 11/6/04

**Offender's Name:** ▮▮▮▮▮▮▮ **ID** ▮▮▮▮▮ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** _____ Yes _____ No    **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✗ | Undergarments | **Legal Materials:** _____ | _____ |
| ✓ | ___ | Suicidal Blanket | **Rationale:** _____ | |
| ✓ | ___ | Mattress | | |
| ___ | ✗ | Pillow | | |
| ___ | ✗ | One Book | | |
| ___ | ✗ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. – 8 a.m. | | 8 a.m. – 4 p.m. | | 4 p.m. – 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 JT | 8:00 | 10, 11 DR | 4:00 | 10  11  SE |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | 10  11  SE |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10  11  SE |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 10  11 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10  11 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10  11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | 10  11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10, 13, 14 | 6:00 | 10  11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | 10  11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10  11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 12 | 6:45 | 10  11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 12 | 7:00 | 10  16 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10  18 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10  4 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10  11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10  11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 10  11 |
| 19. | 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10  11 |
| **Staff Signatures    Initials** | 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 8  18 |
| James Zubah    JZ | 5:00 | 10, 11, 13, 14 | 1:00 | 10, 11 | 9:00 | 10  11 |
| Deb RoswRer    DR | 5:15 | 10, 11 | 1:15 | 11, 11 | 9:15 | 10  11 |
| Surane S    SE | 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10  11 |
| | 5:45 | 10, 11 | 1:45 | 11 | 9:45 | 10  11 |
| | 6:00 | 10, 11 | 2:00 | 12 | 10:00 | 10  11 |
| | 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10  11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10  11 |
| | 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10  11 |
| | 7:00 | 10, 11 | 3:00 | 13, 14 | 11:00 | 10  11 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10  11 |
| | 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10  11  SE |
| | 7:45 | 10, 11 JT | 3:45 | 12 | 11:45 | 10  11  SE |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

**FIRST**
**CORRECTIONAL**
**MEDICAL**

## DAILY NURSING CARE RECORD

NAME: _____

SBI#/ID#: _____    DC _____

Facility: _DCC_

| | DATE: | 11 2 03 | | 11 3 04 | | | 11 4 04 | | | 11 5 04 | | | 11 6 04 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A | | | | | | | | | | | | | | | |
| | Up/U/Bedrest=BR | U | U | | U | U | up | U | U | up | U | U | | U | | up |
| **Diet** | Type _Reg_ | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ | | ✓ | | ✓ |
| | Appetite (1/2, 1/4 etc.) | 100 | 100 | | 100 | 100 | | 100 | 100 | | 100 | 100 | | 100 | | |
| | A-assist S-self | S | S | | S | S | S | S | S | S | S | S | | S | | S |
| **Fluids** | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | |
| Initials: | | | | | | | SE | | | SE | | | | | | 8E |
| Signatures | | | | | | | | | | | | | | | | |

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 11/5/04

Offender's Name: ▓▓▓▓▓  m  ID # ▓▓▓▓  Cell Location   190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. – 8 a.m. | | 8 a.m. – 4 p.m. | | 4 p.m. – 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11  EM | 8:00 | 10, 11 | 4:00 | 10, 11  N. 0 |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | N. 0 |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10, 11 |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 10, 11 |
| ) Laughing | 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10, 11 |
| Singing | 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10, 11 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10, 11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | 10, 11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10, 11, 13 | 6:00 | 10, 11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | 10, 11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10, 11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10, 11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10, 11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10, 11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10, 11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10, 11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10, 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 10, 11 |
| 19 Standing @ door/window | 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10, 11 |
| **Staff Signature        Initials** | 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 10, 11 |
| Terlyn Mc Schie  EM | 5:00 | 10, 11 | 1:00 | 10, 11 | 9:00 | 10, 11 |
| AV Noonan  AV | 5:15 | 10, 11 | 1:15 | 10, 11 | 9:15 | 10, 11 |
| N. OBALE, LPN.  N. 0 | 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10, 11 |
| | 5:45 | 10, 11, 13, 14 | 1:45 | 10, 11 | 9:45 | 10, 11 |
| | 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10, 11 |
| | 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10, 11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10, 11 |
| | 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10, 11 |
| | 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10, 11 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10, 11 |
| | 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10, 11 |
| | 7:45 | 10, 11  EM | 3:45 | 10, 11 | 11:45 | 10, 11  N. 0 |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information  Not for Redistribution.

**FIRST CORRECTIONAL MEDICAL**

# Mental Health Services
# Observation Checklist

DATE: 4/4/04

Offender's Name: ▮▮▮▮▮▮  ID # ▮▮▮▮▮  Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

**Items Allowed  (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. – 8 a.m. | | 8 a.m. – 4 p.m. | | 4 p.m. – 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 8, 11 EM | 8:00 10, 11 | | 4:00 10  11  8E |
| 2. Yelling or screaming | 12:15 | 8, 11 | 8:15 | | 4:15 10  11 |
| 3. Crying | 12:30 | 10, 11 | 8:30 10, 11 | | 4:30 10  11 |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | | 4:45 10  11 |
| ) Laughing | 1:00 | 10, 11 | 9:00 10, 11 | | 5:00 10  11 |
| Singing | 1:15 | 10, 11 | 9:15 | | 5:15 10  11 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 10, 11 | | 5:30 10  11 |
| 8. Standing still | 1:45 | 18, 19 | 9:45 | | 5:45 10  11 |
| 9. Walking | 2:00 | 18, 19 | 10:00 10, 11 | | 6:00 10  11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | | 6:15 8  11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 13 | | 6:30 10  18 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | | 6:45 10  11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 10, 11 | | 7:00 10  11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | | 7:15 10  11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 10, 11 | | 7:30 10  11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | | 7:45 10  11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 10, 18 | | 8:00 10  18 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | | 8:15 8  18 |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 10, 11 | | 8:30 10  11 |
| **Staff Signature          Initials** | 4:45 | 10, 11 | 12:45 | | 8:45 10  11 |
| Tammy Gay McLatchie   EM | 5:00 | 10, 11 | 1:00 10, 11 | | 9:00 10  11 |
| ▮▮▮▮▮▮ | 5:15 | 10, 11, 13, 11 | 1:15 | | 9:15 10  11 |
| | 5:30 | 10, 11 | 1:30 10, 18 | | 9:30 10  11 |
| Swartz   8E | 5:45 | 10, 11 | 1:45 | | 9:45 10  11 |
| | 6:00 | 10, 11 | 2:00 10, 18 | | 10:00 10  11 |
| | 6:15 | 10, 11 | 2:15 | | 10:15 10  11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 10, 18, 13 | | 10:30 10  11 |
| | 6:45 | 10, 11 | 2:45 | | 10:45 10  11 |
| | 7:00 | 10, 11 | 3:00 10, 18 | | 11:00 10  18 |
| Psychiatrist/Physician | 7:15 | 10, 11 | 3:15 | | 11:15 10  18 |
| | 7:30 | 10, 11 ✓ | 3:30 10, 18 | | 11:30 10  18  8E |
| | 7:45 | 10, 11 EM | 3:45 | | 11:45 10  11 |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information   Not for Redistribution

# Mental Health Services
# Observation Checklist



FIRST
CORRECTIONAL
MEDICAL

DATE: 11/3/04

Offender's Name: ████████  ID # ████████  Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | Legal Materials: ____ | ____ |
| ✓ | ✓ | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 EH | 8:00 | 10, 11 | 4:00 | 10 11 8E |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | | 4:15 | 10 11 8E |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10 11 8E |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | | 4:45 | 10 11 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | | 5:15 | 10 11 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10 11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | | 5:45 | 10 11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 13 | 6:00 | 10 11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | | 6:15 | 10 11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10 11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | | 6:45 | 10 11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10 11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | | 7:15 | 10 11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10 11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | | 7:45 | 10 11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | | 8:15 | 10 11 |
| 19. standing @ door/window | 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10 11 |
| Staff Signatures      Initials | 4:45 | 10, 11 | 12:45 | | 8:45 | 10 11 |
| Carolyn Mikelche  EH | 5:00 | 10, 11 | 1:00 | 10, 11 | 9:00 | 10 11 |
| ████████ | 5:15 | 10, 11, 13, 14 | 1:15 | | 9:15 | 10 11 |
| | 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10 11 |
| | 5:45 | 10, 11 | 1:45 | | 9:45 | 10 11 |
| | 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10 11 |
| | 6:15 | 10, 11 | 2:15 | | 10:15 | 10 11 |
| Primary Therapist | 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10 11 |
| | 6:45 | 10, 11 | 2:45 | | 10:45 | 10 11 |
| | 7:00 | 10, 11 | 3:00 | 10, 11, 13 | 11:00 | 10 11 |
| Psychiatrist/Physician | 7:15 | 10, 11 | 3:15 | | 11:15 | 10 11 |
| | 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10 11 |
| | 7:45 | 10, 11 EH | 3:45 | | 11:45 | 10 11 8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

**F**  **Fire** ☐

**C**  **Correctional** ☐

**M**  **Medical** ☐

**DATE:** 11/2/04

**Offender's Name:** ▓▓▓▓▓  **ID #** ▓▓▓▓  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes  ____ No   **Last Medication Given** _____ **at** _____

## Items Allowed  (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | **Legal Materials:** ____ | |
| ✓ | | Suicidal Blanket | **Rationale:** ____ | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 EM | 8:00 | 10, 11 | 4:00 | 10, 11  N.0 |
| 12:15 | 10, 11 | 8:15 | | 4:15 | 10, 11  N.0 |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10, 11 |
| 12:45 | 10, 11 | 8:45 | | 4:45 | 10, 11 |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10, 11 |
| 1:15 | 10, 11 | 9:15 | | 5:15 | 10, 11 |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10, 11 |
| 1:45 | 10, 11 | 9:45 | | 5:45 | 10, 11 |
| 2:00 | 10, 11 | 10:00 | 10, 11, 19 | 6:00 | 10, 11 |
| 2:15 | 10, 11 | 10:15 | | 6:15 | 10, 11 |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10, 11 |
| 2:45 | 10, 11 | 10:45 | | 6:45 | 10, 11 |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10, 11 |
| 3:15 | 10, 11 | 11:15 | | 7:15 | 10, 11 |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10, 11 |
| 3:45 | 10, 11 | 11:45 | | 7:45 | 10, 11 |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10, 11 |
| 4:15 | 10, 11 | 12:15 | | 8:15 | 10, 11 |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10, 11 |
| 4:45 | 10, 11 | 12:45 | | 8:45 | 10, 11 |
| 5:00 | 10, 11 | 1:00 | 10, 11 | 9:00 | 10, 11 |
| 5:15 | 10, 11 | 1:15 | | 9:15 | 10, 11 |
| 5:30 | 10, 11, 13, 14 | 1:30 | 10, 11 | 9:30 | 10, 11 |
| 5:45 | 10, 11 | 1:45 | | 9:45 | 10, 11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10, 11 |
| 6:15 | 10, 11 | 2:15 | | 10:15 | 10, 11 |
| 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10, 11 |
| 6:45 | 10, 11 | 2:45 | | 10:45 | 10, 11 |
| 7:00 | 10, 11 | 3:00 | 10, 11, 13 | 11:00 | 10, 11 |
| 7:15 | 10, 11 | 3:15 | | 11:15 | 10, 11 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10, 11 |
| 7:45 | 10, 11 EM | 3:45 | | 11:45 | 10, 11  N.0 |

**Staff Signatures** _____ **Initials** ____

**Primary Therapist** ____

**Psychiatrist/Physician** ____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution



# Mental Health Services
# Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

DATE: 11/1/04

Offender's Name ▓▓▓▓▓ m ID # ▓▓▓▓▓ Cell Location _190_

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: _II_

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/Window

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
|---|---|---|
| 12:00  10, 11  EM | 8:00 10, 11  (AN) | 4:00  10  11  8E |
| 12:15  10, 11 | 8:15 | 4:15  10  11  8E |
| 12:30  10, 11 | 8:30 10, 11  TAN | 4:30  10  11  8E |
| 12:45  10, 11 | 8:45 | 4:45  10 |
| 1:00  10, 11 | 9:00 10, 11  AN | 5:00  10 |
| 1:15  10, 11 | 9:15 | 5:15  10  11 |
| 1:30  10, 11 | 9:30 10  AN | 5:30  10  11 |
| 1:45  10, 11 | 9:45 | 5:45  10  11 |
| 2:00  10, 11 | 10:00 10, 11, 13 AN | 6:00  10  11 |
| 2:15  10, 11 | 10:15 | 6:15  10  11 |
| 2:30  10, 11 | 10:30 10, 11  AN | 6:30  10  11 |
| 2:45  10, 11 | 10:45 | 6:45  10  11 |
| 3:00  10, 11 | 11:00 10, 11  AN | 7:00  10  11 |
| 3:15  10, 11 | 11:15 | 7:15  10  11 |
| 3:30  10, 11 | 11:30 10, 11  AN | 7:30  10  11 |
| 3:45  10, 11 | 11:45 | 7:45  10  11 |
| 4:00  10, 11 | 12:00 10, 11  AN | 8:00  10  11 |
| 4:15  10, 11 | 12:15 | 8:15  10  11 |
| 4:30  10, 11 | 12:30 10, 11  AN | 8:30  10  11 |
| 4:45  10, 11 | 12:45 | 8:45  10  11 |
| 5:00  10, 11 | 1:00 10, 11  AN | 9:00  10  11 |
| 5:15  10, 11 | 1:15 | 9:15  10  11 |
| 5:30 10, 11, 13, 14 | 1:30 10, 11  AN | 9:30  10  11 |
| 5:45  10, 11 | 1:45 | 9:45  10  11 |
| 6:00  10, 11 | 2:00 10, 11  AN | 10:00  10  11 |
| 6:15  10, 11 | 2:15 | 10:15  10  11 |
| 6:30  10, 11 | 2:30 10, 11  AN | 10:30  10  11 |
| 6:45  10, 11 | 2:45 | 10:45  10  11 |
| 7:00  10, 11 | 3:00 10, 11, 13 AN | 11:00  10  11 |
| 7:15  10, 11 | 3:15 | 11:15  10  11 |
| 7:30  10, 11 | 3:30 10, 11  AN | 11:30  10  11 |
| 7:45  10, 11  EM | 3:45 | 11:45  10  11  8E |

Staff Signatures        Initials

_____ EM
D. Washim            (AN)
_____ware_____        8E

Primary Therapist

Psychiatrist/Physician

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

FCM
CORRECTIONAL
MEDICAL

| DAILY NURSING CARE RECORD | NAME: | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SBI#/ID#: | | | | | DOB | | | | | | | | | |
| Facility | DCC | | | | | | | | | | | | | | |
| | DATE | 10 | 28 | 04 | 10 | 29 | 04 | 10 | 30 | 04 | 10 | 31 | 04 | 11 | 01 | 04 |
| | SHIFT | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| Activity | Specify Assist=A | U | U | up | U | U | up | U | | up | U | | up | U | U | up |
| | Up A/Bedrest=BR | | | | | | | | | | | | | | | |
| Diet | Type Reg. | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ |
| | Appetite 1/2, 1/4 etc. | 100 | 100 | | 100 | 100 | | 100 | | | 100 | | | 100 | 100 | |
| | A-assist S-self | S | S | S | S | S | S | S | | S | S | | S | S | S | S |
| Fluids | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| Elimination | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| Vital Signs | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| Safety | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| ADMIT DATE: | | | | | | | | | | | | | | | | |
| Initials: | | | | | | | BE | VC | BE | VC | | BE | VC | | | BE |

Signatures: Jamela McLetchie     DEBRA Washington Evans

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
# Observation Checklist



**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE:** 10/31/04

**Offender's Name:** ▆▆▆▆ **ID #** ▆▆▆▆ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** _____ Yes _____ No    **Last Medication Given** _____ **at** _____

**Items Allowed  (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

| | ALLOWED | DENIED |
|---|---|---|
| Legal Materials: | ____ | ____ |
| Rationale: | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19.

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 JE | 8:00 | 10 11 | 4:00 | 10 11 8E |
| 12:15 | 10, 11 | 8:15 | 10 11 | 4:15 | 10 11 8E |
| 12:30 | 10, 11 | 8:30 | 10 11 | 4:30 | 10 11 8E |
| 12:45 | 10, 11 | 8:45 | 10 11 | 4:45 | 10 11 8E |
| 1:00 | 10, 11 | 9:00 | 10 11 | 5:00 | 10 .. 8E |
| 1:15 | 10 11 | 9:15 | 10 11 | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | 10 11 | 5:30 | 10 11 |
| 1:45 | 10, 11 | 9:45 | 10 11 | 5:45 | 10 11 |
| 2:00 | 10, 11 | 10:00 | 10 11 | 6:00 | 10 11 |
| 2:15 | 10, 11 | 10:15 | 10 11 | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | 10 11 | 6:30 | 10 11 |
| 2:45 | 10, 11 | 10:45 | 10 11 | 6:45 | 10 11 |
| 3:00 | 10, 11 | 11:00 | 10 11 | 7:00 | 10 11 |
| 3:15 | 10, 11 | 11:15 | 10 11 | 7:15 | 10 11 |
| 3:30 | 10, 11 | 11:30 | 10 11 | 7:30 | 10 11 |
| 3:45 | 10, 11 | 11:45 | 10 11 | 7:45 | 10 18 |
| 4:00 | 10, 11 | 12:00 | 10 11 | 8:00 | 10 18 |
| 4:15 | 10, 11 | 12:15 | 10 11 | 8:15 | 10 18 |
| 4:30 | 10, 11 | 12:30 | 10 11 | 8:30 | 10 18 |
| 4:45 | 10, 11 | 12:45 | 10 11 | 8:45 | 10 18 |
| 5:00 | 10, 11, 13, 14 | 1:00 | 10 11 | 9:00 | 10 11 |
| 5:15 | 10, 11 | 1:15 | 10 11 | 9:15 | 10 11 |
| 5:30 | 12, 11 | 1:30 | 10 11 | 9:30 | 10 11 |
| 5:45 | 10, 11 | 1:45 | 10 11 | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | 10 11 | 10:00 | 10 11 |
| 6:15 | 10, 11 | 2:15 | 10 11 | 10:15 | 10 11 |
| 6:30 | 10, 11 | 2:30 | 10 11 | 10:30 | 10 11 |
| 6:45 | 10, 11 | 2:45 | 10 11 | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | 10 11 | 11:00 | 10 11 |
| 7:15 | 10 11 | 3:15 | 10 11 | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | 10 11 | 11:30 | 10 11 8E |
| 7:45 | 10, 11 JE | 3:45 | 10 11 | 11:45 | 10 11 8E |

**Staff Signatures** / **Initials**

James ▆▆▆ — JE

▆▆▆▆

▆wane ▆ — SE

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution



# Mental Health Services
# Observation Checklist

**CORRECTIONAL**
**MEDICAL**

DATE: _10/30/04_

Offender's Name: ▓▓▓▓▓▓ ID # ▓▓▓▓▓ Cell Location _190_

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: _II_

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19.

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | 10 11 | 4:00 | 10  11 |
| 12:15 | 10, 11 | 8:15 | 10 11 | 4:15 | 10  11 |
| 12:30 | 10 11 | 8:30 | 10 11 | 4:30 | 10  11 |
| 12:45 | 10 11 | 8:45 | 10 11 | 4:45 | 10  11 |
| 1:00 | 10, 11 | 9:00 | 10 11 | 5:00 | 10  11 |
| 1:15 | 10 11 | 9:15 | 10 11 | 5:15 | 10  11 |
| 1:30 | 10 11 | 9:30 | 10 11 | 5:30 | 10  11 |
| 1:45 | 10, 11 | 9:45 | 10 11 | 5:45 | 10  11 |
| 2:00 | 10, 11 | 10:00 | 10 11 3 | 6:00 | 10 |
| 2:15 | 10, 11 | 10:15 | 10 11 3 | 6:15 | 10  11 |
| 2:30 | 10, 11 | 10:30 | 10 11 3 | 6:30 | 10  11 |
| 2:45 | 10, 11 | 10:45 | 10 11 | 6:45 | 10  11 |
| 3:00 | 10 11 | 11:00 | 10 11 | 7:00 | 10  11 |
| 3:15 | 10, 11 | 11:15 | 10 11 | 7:15 | 10  11 |
| 3:30 | 10 11 | 11:30 | 10 11 | 7:30 | 10  11 |
| 3:45 | 10, 11 | 11:45 | 10 11 | 7:45 | 10  11 |
| 4:00 | 10, 11 | 12:00 | 10 11 | 8:00 | 10  11 |
| 4:15 | 10, 11 | 12:15 | | 8:15 | 10  11 |
| 4:30 | 10, 11 | 12:30 | | 8:30 | 10  11 |
| 4:45 | 10, 11 | 12:45 | | 8:45 | 10  11 |
| 5:00 | 10, 11, 13, 14 | 1:00 | | 9:00 | 10  11 |
| 5:15 | 10, 11 | 1:15 | | 9:15 | 10  11 |
| 5:30 | 10, 11 | 1:30 | | 9:30 | 10  11 |
| 5:45 | 10, 11 | 1:45 | | 9:45 | 10  11 |
| 6:00 | 10, 11 | 2:00 | | 10:00 | 10  11 |
| 6:15 | 10, 11 | 2:15 | | 10:15 | 10  11 |
| 6:30 | 10, 11 | 2:30 | | 10:30 | 10  11 |
| 6:45 | 10, 11 | 2:45 | | 10:45 | 10  11 |
| 7:00 | 10, 11 | 3:00 | | 11:00 | 10  11 |
| 7:15 | 10, 11 | 3:15 | | 11:15 | 10  11 |
| 7:30 | 10, 11 | 3:30 | | 11:30 | 10  11 |
| 7:45 | 10, 11 | 3:45 | | 11:45 | 10  11 |

**Staff Signatures** — **Initials**

James Tubah  JT

Dan  D

Swarers  SE

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 10/29/14

Offender's Name: _____ ID # _____ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

| | ALLOWED | DENIED |
|---|---|---|
| Legal Materials: | | |
| Rationale: | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | 10, 11 | 4:00 | 10  11 |
| 12:15 | 10, 11 | 8:15 | | 4:15 | 10  11 |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10  11 |
| 12:45 | 10, 11 | 8:45 | | 4:45 | 10 |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 |
| 1:15 | 10, 11 | 9:15 | | 5:15 | 10 |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10  11 |
| 1:45 | 10, 11 | 9:45 | | 5:45 | 10 |
| 2:00 | 10, 11 | 10:00 | 10, 11, 13 | 6:00 | 10  11 |
| 2:15 | 10, 11 | 10:15 | | 6:15 | 10  11 |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10  11 |
| 2:45 | 10, 11 | 10:45 | | 6:45 | 10  11 |
| 3:00 | 10, 11 | 11:00 | 10, 13 | 7:00 | 10  11 |
| 3:15 | 10, 11 | 11:15 | | 7:15 | 10  11 |
| 3:30 | 10, 11 | 11:30 | 10 | 7:30 | 10  11 |
| 3:45 | 10, 11 | 11:45 | | 7:45 | 10  11 |
| 4:00 | 10, 11 | 12:00 | 10 | 8:00 | 10  11 |
| 4:15 | 10, 11 | 12:15 | | 8:15 | 10  11 |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10  11 |
| 4:45 | 10, 11 | 12:45 | | 8:45 | 10  11 |
| 5:00 | 10, 11, 13, 14 | 1:00 | 10, 11 | 9:00 | 10  11 |
| 5:15 | 10, 11 | 1:15 | | 9:15 | 10  11 |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10 |
| 5:45 | 10, 11 | 1:45 | | 9:45 | 10  11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10  11 |
| 6:15 | | 2:15 | | 10:15 | 10  11 |
| 6:30 | | 2:30 | 10, 11 | 10:30 | 10  11 |
| 6:45 | | 2:45 | | 10:45 | 10  11 |
| 7:00 | | 3:00 | 10, 11 | 11:00 | 10  11 |
| 7:15 | | 3:15 | | 11:15 | 10  11 |
| 7:30 | | 3:30 | 10, 11 | 11:30 | 10  11 |
| 7:45 | | 3:45 | | 11:45 | 10  11 |

**Staff Signatures** / Initials

James Zubah — JZ
W. Martin — JM
_____ SS

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information Not for Redistribution

# Mental Health Services
# Observation Checklist

**DATE:** 10/28/04

**Offender's Name:** ▓▓▓▓▓▓▓   **ID #** ▓▓▓▓▓   **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____   **Ordered By:** _____

**Duration of Order:** _____   **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** _____ Yes _____ No   **Last Medication Given** _____ at _____

**Items Allowed** (Check Appropriate Line)

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

**Legal Materials:**   ALLOWED _____   DENIED _____
**Rationale:** _____

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | 12:00  10, 11 | 8:00 | 4:00 10  11  8E |
| 2. Yelling or screaming | 12:15  10, 11 | 8:15 | 4:15 10  11  8E |
| 3. Crying | 12:30  10, 11 | 8:30 | 4:30 10  11  8E |
| 4. Cursing | 12:45  10, 11 | 8:45 | 4:45 10  11 |
| 5. Laughing | 1:00  10, 11 | 9:00 | 5:00 10  11 |
| 6. Singing | 1:15  10, 11 | 9:15 | 5:15 10  11 |
| 7. Mumbling incoherently | 1:30  10, 11 | 9:30 | 5:30 10  11 |
| 8. Standing still | 1:45  10, 11 | 9:45 | 5:45 16  11 |
| 9. Walking | 2:00  10, 11 | 10:00 15 | 6:00 10  11 |
| 10. Lying or sitting | 2:15  10, 11 | 10:15 10, 11, 19 | 6:15 10  11 |
| 11. Quiet | 2:30  10, 11 | 10:30 10, 11, 19 | 6:30 10  11 |
| 12. Sleeping | 2:45  10, 11 | 10:45 10, 11, 19 | 6:45 10  11 |
| 13. Meals served/eaten | 3:00  10, 11 | 11:00 10, 11, 19 | 7:00 10  11 |
| 14. Fluids Served/taken | 3:15  10, 11 | 11:15 | 7:15 8  11 |
| 15. Bath/shower | 3:30  10, 11 | 11:30 1,2,4,10 | 7:30 10  11 |
| 16. Toilet | 3:45  10, 11 | 11:45 | 7:45 8  11 |
| 17. Smoking | 4:00  10, 11 | 12:00 2,4,10 | 8:00 9  11 |
| 18. Talking | 4:15  10, 11 | 12:15 19 | 8:15 11  11 |
| 19. standing in front door/window | 4:30  10, 11 | 12:30 19 | 8:30 10  11 |
| Staff Signatures        Initials | 4:45  10, 11 | 12:45 19 | 8:45 10  11 |
| James Zubah   JZ | 5:00  10, 11, 13, 14 | 1:00 19 | 9:00 10  11 |
| D. nachim   DN | 5:15  10, 11 | 1:15 | 9:15 8  11 |
| | 5:30  10, 11 | 1:30 10, 18 | 9:30 8  11 |
| Duane S.  SE | 5:45  10, 11 | 1:45 | 9:45 8  11 |
| | 6:00  10, 11 | 2:00 | 10:00 10  11 |
| | 6:15  10, 11 | 2:15 | 10:15 10  11 |
| Primary Therapist | 6:30  10, 11 | 2:30 | 10:30 10  11 |
| | 6:45  10, 11 | 2:45 | 10:45 10  11 |
| | 7:00  10, 11 | 3:00 | 11:00 10  11 |
| Psychiatrist/Physician | 7:15  10, 11 | 3:15 | 11:15 10  11 |
| | 7:30  10, 11 | 3:30 | 11:30 10  11  8E |
| | 7:45  10, 11 | 3:45 | 11:45 10  11  8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution.

**Mental Health Services**
**Observation Checklist**

FIRST
CORRECTIONAL
MEDICAL

DATE: 10/27/04

Offender's Name: _____ ID _____  Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No  Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| | X | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | X | Pillow |
| | X | One Book |
| | X | Smoking Materials |

Legal Materials:  ALLOWED ____ DENIED ____
Rationale: _____

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing in front door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | 10, 11 | 4:00 | 10 |
| 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | 10 |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10 |
| 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 10 |
| 1:00 | 10 | 9:00 | 10, 11 | 5:00 | 10 |
| 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10 |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10 |
| 1:45 | 10, 11 | 9:45 | | 5:45 | 10 |
| 2:00 | 10, 11 | 10:00 | | 6:00 | 10 |
| 2:15 | 10, 11 | 10:15 | | 6:15 | 10 |
| 2:30 | 10, 11 | 10:30 | 13, 14 | 6:30 | 8 |
| 2:45 | 10, 11 | 10:45 | | 6:45 | 10 |
| 3:00 | 10, 11 | 11:00 | | 7:00 | 8 |
| 3:15 | 10, 11 | 11:15 | | 7:15 | 8 |
| 3:30 | 10, 11 | 11:30 | | 7:30 | 10 |
| 3:45 | 10, 11 | 11:45 | | 7:45 | 10 |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10 |
| 4:15 | 10, 11 | 12:15 | | 8:15 | 10 |
| 4:30 | 10, 11 | 12:30 | | 8:30 | 10 |
| 4:45 | 10, 11 | 12:45 | | 8:45 | 10 |
| 5:00 | 10, 11, 13, 14 | 1:00 | | 9:00 | 10 |
| 5:15 | 10, 11 | 1:15 | | 9:15 | 10 |
| 5:30 | 10, 11 | 1:30 | | 9:30 | 10 |
| 5:45 | 10, 11 | 1:45 | | 9:45 | 10 |
| 6:00 | 10, 11 | 2:00 | | 10:00 | 10 |
| 6:15 | 10, 11 | 2:15 | | 10:15 | 10 |
| 6:30 | 10, 11 | 2:30 | | 10:30 | 10 |
| 6:45 | 10, 11 | 2:45 | | 10:45 | 10 |
| 7:00 | 10, 11 | 3:00 | | 11:00 | 10 |
| 7:15 | 10, 11 | 3:15 | | 11:15 | 10 |
| 7:30 | 10, 11 | 3:30 | | 11:30 | 10 |
| 7:45 | 10, 11 | 3:45 | | 11:45 | 10 |

**Staff Signatures** / Initials

James Zubah  JZ
_____
_____
Juanes  SF.

**Primary Therapist**
_____

**Psychiatrist/Physician**
_____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information Not for Redistribution.

...TIONAL
MEDICAL

| DAILY NURSING CARE RECORD | | NAME ▓▓▓▓▓ | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SBI#/ID#: ▓▓▓▓▓ | | | | | | DOB ▓▓▓ | | | | | | | | | | |
| **Facility** | D C C | | | | | | | | | | | | | | | | | |
| | DATE | 10 | 23 | 04 | 10 | 24 | 04 | 10 | 25 | 04 | 10 | 26 | 04 | 10 | 27 | 04 | | |
| | SHIFT | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E | | |
| **Activity** | Specify Assist=A | | | | | | | | | | | | | | | | | |
| | UP U Bedrest=BR | U | | up | U | | up | U | | U | up | U | U | U | U | U | up | |
| **Diet** | Type Reg | ✓ | | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | |
| | Appetite (1/2, 1/4 etc. | ⁿ₀ | | | 100 | | | 100 | ∅ | 90 | ₂₀ | 100 | 100 | 100 | 100 | | Ø | |
| | A assist S self | S | | S | S | | S | S | | S | S | S | S | S | S | | |
| **Fluids** | I&O | | | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | | | |
| **Initials:** | | PC | | SE PC | | SE | PC | | RE | | | | | | PC | |

**Signatures** James Swann
D. Washington

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
# Classification Checklist

**First Correctional Medical**

Date 10/26/04

Offender's Name _____ ID # _____ Cell Location 19 D

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____   Ordered By: _____

Duration of Order: _____   Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: ___ | ___ |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

CODE EXPLANATION
1. Hitting on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door / window

| TIME VISUAL CHECKS MADE ON PATIENT | | | | | |
|---|---|---|---|---|---|
| **12 a.m. - 8 a.m.** | | **8 a.m. - 4 p.m.** | | **4 p.m. - 12 p.m.** | |
| 12:00 | 10, 11 | 8:00 | 10, 11 | 4:00 | 10, 11 |
| 12:15 | 10, 11 | 8:15 | 10 | 4:15 | 10, 11 |
| 12:30 | 10, 11 | 8:30 | 11 | 4:30 | 10, 11 |
| 12:45 | 10, 11 | 8:45 | 10 | 4:45 | 11, 11 |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10, 11 |
| 1:15 | 10, 11 | 9:15 | 10 | 5:15 | 10, 11 |
| 1:30 | 10, 11 | 9:30 | 10 | 5:30 | 11, 11 |
| 1:45 | 10, 10 | 9:45 | 10 | 5:45 | 10, 11 |
| 2:00 | 10, 11 | 10:00 | 10 | 6:00 | 10, 11 |
| 2:15 | 10, 11 | 10:15 | 10 | 6:15 | 10, 11 |
| 2:30 | 10, 11 | 10:30 | 10 | 6:30 | 10, 11 |
| 2:45 | 10, 11 | 10:45 | 15 | 6:45 | 10, 11 |
| 3:00 | 10, 11 | 11:00 | 10 | 7:00 | 10, 11 |
| 3:15 | 10, 11 | 11:15 | 10, 19 | 7:15 | 10, 11 |
| 3:30 | 10, 11 | 11:30 | 10 | 7:30 | 10, 11 |
| 3:45 | 10, 11 | 11:45 | 10 | 7:45 | 10, 11 |
| 4:00 | 10, 11 | 12:00 | 10 | 8:00 | 10, 11 |
| 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 10, 11 |
| 4:30 | 10, 11 | 12:30 | 10 | 8:30 | 10, 11 |
| 4:45 | 10, 11 | 12:45 | 10 | 8:45 | 10, 11 |
| 5:00 | 10, 11, 13 | 1:00 | 10, 11 | 9:00 | 10, 11 |
| 5:15 | 10, 11 | 1:15 | 10 | 9:15 | 10, 11 |
| 5:30 | 10, 11 | 1:30 | 10 | 9:30 | 10, 11 |
| 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10, 11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10, 11 |
| 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10, 11 |
| 6:30 | 10, 11 | 2:30 | 10, 11, 13 | 10:30 | 10, 11 |
| 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10, 11 |
| 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10, 11 |
| 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10, 11 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10, 11 |
| 7:45 | 10, 11 | 3:45 | 10, 11 | 11:45 | 10, 11 |

Staff Signatures    Initials

Pamea Lugah

Dorra Foster

Primary Therapist

Psychiatrist/Physician

Code and Signature are required on the above time lines per precaution level

# Mental Health Services
# Observation Checklist

☐ FIRE
☐ CORRECTIONAL
☐ MEDICAL

**DATE:** 10/25/04

**Offender's Name:** ▓▓▓▓▓  **ID** ▓▓▓▓  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes ____ No  **Last Medication Given** _____ **at** _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | | 8 a.m. - 4 p.m. | | | 4 p.m. - 12 p.m. | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10,11 | JT | 8:00 | 2L | 10,11 | 4:00 | 10 | 11 SE |
| 2. Yelling or screaming | 12:15 | 10,11 | S | 8:15 | 0L | 11 11 | 4:15 | 10 | 11 SE |
| 3. Crying | 12:30 | 10,11 | | 8:30 | 0L | 11 11 | 4:30 | 10 | 11 SE |
| 4. Cursing | 12:45 | 10,11 | | 8:45 | 0L | 10,11 | 4:45 | 12 | 11 |
| 5. Laughing | 1:00 | 10,11 | | 9:00 | | | 5:00 | 10 | |
| 6. Singing | 1:15 | 10,11 | | 9:15 | | | 5:15 | 10 | 11 |
| 7. Mumbling incoherently | 1:30 | 10,11 | | 9:30 | | | 5:30 | 10 | 11 |
| 8. Standing still | 1:45 | 10,11 | | 9:45 | | | 5:45 | 10 | 11 |
| 9. Walking | 2:00 | 10,11 | | 10:00 | 10,11 | DA | 6:00 | 10 | 11 |
| 10. Lying or sitting | 2:15 | 10,11 | | 10:15 | 10,11 | DA | 6:15 | 10 | 11 |
| 11. Quiet | 2:30 | 10,11 | | 10:30 | 10,11 | DA | 6:30 | 10 | 11 |
| 12. Sleeping | 2:45 | 10,11 | | 10:45 | 0B | DA | 6:45 | 10 | 11 |
| 13. Meals served/eaten | 3:00 | 10,11 | | 11:00 | 0B | DA | 7:00 | 10 | 11 |
| 14. Fluids Served/taken | 3:15 | 10,11 | | 11:15 | | | 7:15 | 10 | 11 |
| 15. Bath/shower | 3:30 | 10,11 | | 11:30 | 0B | DA | 7:30 | 10 | 11 |
| 16. Toilet | 3:45 | 10,11 | | 11:45 | 0B | DA | 7:45 | 10 | 11 |
| 17. Smoking | 4:00 | 10,11 | | 12:00 | 0B | DA | 8:00 | 10 | 11 |
| 18. Talking | 4:15 | 10,11 | | 12:15 | | | 8:15 | 10 | 11 |
| 19. | 4:30 | 10,11 | | 12:30 | 0B | DA | 8:30 | 10 | 11 |
| **Staff Signatures** **Initials** | 4:45 | 10,11 | | 12:45 | | | 8:45 | 10 | 11 |
| James Zubah  JZ | 5:00 | 10,11 | | 1:00 | 0B | DA | 9:00 | 10 | 11 |
| Deb Palm  DA | 5:15 | 10,11 | | 1:15 | | | 9:15 | 10 | 11 |
| Deborah Ashton  DA | 5:30 | 10,11,13,14 | | 1:30 | 10 | DA | 9:30 | 10 | 11 |
| | 5:45 | 10,11 | | 1:45 | | | 9:45 | 10 | 11 |
| Evans  SE | 6:00 | 10,11 | | 2:00 | 0B | DA | 10:00 | 10 | 11 |
| | 6:15 | 10,11 | | 2:15 | | | 10:15 | 10 | 11 |
| **Primary Therapist** | 6:30 | 10,11 | | 2:30 | 10,11 | DA | 10:30 | 10 | 11 |
| | 6:45 | 10,11 | | 2:45 | 0B | DA | 10:45 | 10 | 11 |
| | 7:00 | 10,11 | | 3:00 | 0B | DA | 11:00 | 10 | 11 |
| **Psychiatrist/Physician** | 7:15 | 10,11 | | 3:15 | 0B | DA | 11:15 | 10 | 11 |
| | 7:30 | 10,11 | | 3:30 | 0B | DA | 11:30 | 10 | 11 SE |
| | 7:45 | 10,11 | JT | 3:45 | 0B | DA | 11:45 | 10 | 11 SE |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information   Not for Redistribution



# Mental Health Services
# Observation Checklist

**DATE:** 10/24/04

**Offender's Name** ▮▮▮▮ **ID** ▮▮▮▮ **Location** 170

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes ____ No **Last Medication Given** _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ☒ | Undergarments | Legal Materials: ____ | ____ |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ☒ | Pillow | | |
| | ☒ | One Book | | |
| | ☒ | Smoking Materials | | |

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10,11 | 8:00 | 10,11 Ph | 4:00 | 10,11 |
| 2. Yelling or screaming | 12:15 | 10,11 | 8:15 | 10,11 | 4:15 | 10,11 |
| 3. Crying | 12:30 | 10,11 | 8:30 | 10,11 | 4:30 | 10,11 |
| 4. Cursing | 12:45 | 10,11 | 8:45 | 10,11 | 4:45 | 10,11 |
| 5. Laughing | 1:00 | 10,11 | 9:00 | 10,11 | 5:00 | 10,11 |
| 6. Singing | 1:15 | 10,11 | 9:15 | 10,11 | 5:15 | 10,11 |
| 7. Mumbling incoherently | 1:30 | 10,11 | 9:30 | 10,11 | 5:30 | 10,11 |
| 8. Standing still | 1:45 | 10,11 | 9:45 | 10,11 | 5:45 | 10,11 |
| 9. Walking | 2:00 | 10,11 | 10:00 | 10,11,13,14 | 6:00 | 10,11 |
| 10. Lying or sitting | 2:15 | 10,11 | 10:15 | 11,11 | 6:15 | 10,11 |
| 11. Quiet | 2:30 | 10,11 | 10:30 | 10,11 | 6:30 | 10,11 |
| 12. Sleeping | 2:45 | 10,11 | 10:45 | 10,11 | 6:45 | 11,11 |
| 13. Meals served/eaten | 3:00 | 10,11 | 11:00 | 10,11 | 7:00 | 10,11 |
| 14. Fluids Served/taken | 3:15 | 10,11 | 11:15 | 2,10 | 7:15 | |
| 15. Bath/shower | 3:30 | 10,11 | 11:30 | 2,10 | 7:30 | |
| 16. Toilet | 3:45 | 10,11 | 11:45 | 10,11 | 7:45 | |
| 17. Smoking | 4:00 | 10,11 | 12:00 | 10,11 | 8:00 | |
| 18. Talking | 4:15 | 10,11 | 12:15 | 11,11 | 8:15 | |
| 19. | 4:30 | 10,11 | 12:30 | 10,11 | 8:30 | |
| Staff Signatures    Initials | 4:45 | 10,11 | 12:45 | 10,11 | 8:45 | |
| James Subah  JS | 5:00 | 10,11 | 1:00 | 10,11 | 9:00 | |
| Deb Coleville  DL | 5:15 | 10,11 | 1:15 | 10,11 | 9:15 | |
| | 5:30 | 10,11,13,14 | 1:30 | | 9:30 | |
| Evans  SE | 5:45 | 10,11 | 1:45 | | 9:45 | |
| | 6:00 | 10,11 | 2:00 | | 10:00 | |
| | 6:15 | 10,11 | 2:15 | | 10:15 | |
| Primary Therapist | 6:30 | 10,11 | 2:30 | | 10:30 | |
| | 6:45 | 10,11 | 2:45 | | 10:45 | |
| | 7:00 | 10,11 | 3:00 | | 11:00 | |
| Psychiatrist/Physician | 7:15 | 10,11 | 3:15 | | 11:15 | |
| | 7:30 | 10,11 | 3:30 | | 11:30 | |
| | 7:45 | 10,11 | 3:45 | | 11:45 | |

**Code and Signature are required on the above time lines per precaution level**

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE:** 10/22/04

**Offender's Name:** ⬛⬛⬛    **ID #** ⬛⬛⬛    **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____    **Ordered By:** _____

**Duration of Order:** _____    **Date Renewed:** _____

**Precaution Level:** II.

**On Medications?** _____ Yes _____ No    **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|-----|-----|
| | ✓ | Undergarments | **Legal Materials:** | |
| ✓ | | Suicidal Blanket | **Rationale:** _____ | |
| ✓ | | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. @ door

**Staff Signatures** Initials
James Lubah JL
[signature] Rea Ca/PC
[signature]
**Primary Therapist**

**Psychiatrist/Physician**

| 12 a.m. – 8 a.m. | | 8 a.m. – 4 p.m. | | 4 p.m. – 12 p.m. |
|-----|-----|-----|-----|-----|
| 12:00 | 10,11 H | 8:00 | 10,11 | 4:00 |
| 12:15 | 10,11 | 8:15 | 10,11,19 | 4:15 |
| 12:30 | 10,11 | 8:30 | 10,11,16 | 4:30 |
| 12:45 | 10,11 | 8:45 | 10,11,16 | 4:45 |
| 1:00 | 10,11 | 9:00 | 10,11 | 5:00 |
| 1:15 | 10,11 | 9:15 | 10,11 | 5:15 |
| 1:30 | 10,11 | 9:30 | 10,11,19 | 5:30 |
| 1:45 | 10,11 | 9:45 | 10,11,16 | 5:45 |
| 2:00 | 10,11 | 10:00 | 10,11,13,14 | 6:00 |
| 2:15 | 10,11 | 10:15 | 10,11 | 6:15 |
| 2:30 | 10,11 | 10:30 | 10,11 | 6:30 |
| 2:45 | 10,11 | 10:45 | 10,11 | 6:45 |
| 3:00 | 10,11 | 11:00 | 10,11,19 | 7:00 |
| 3:15 | 10,11 | 11:15 | 10,11,16 | 7:15 |
| 3:30 | 10,11 | 11:30 | 10,11,19 | 7:30 |
| 3:45 | 10,11 | 11:45 | 10,11,19 | 7:45 |
| 4:00 | 10,11 | 12:00 | 10,19 | 8:00 |
| 4:15 | 10,11 | 12:15 | 10,19 | 8:15 |
| 4:30 | 10,11 | 12:30 | 10,19 | 8:30 |
| 4:45 | 10,11 | 12:45 | 10,19 | 8:45 |
| 5:00 | 10,11,13,14 | 1:00 | 10,19 | 9:00 |
| 5:15 | 10,11 | 1:15 | 10,19 | 9:15 |
| 5:30 | 10,11 | 1:30 | 10,11 | 9:30 |
| 5:45 | 10,11 | 1:45 | 10,11 | 9:45 |
| 6:00 | 10,11 | 2:00 | 10,19 | 10:00 |
| 6:15 | 10,11 | 2:15 | 10,11 | 10:15 |
| 6:30 | 10,11 | 2:30 | 10,11 | 10:30 |
| 6:45 | 10,11 | 2:45 | 10,11 | 10:45 |
| 7:00 | 10,11 | 3:00 | 8,11 | 11:00 |
| 7:15 | 10,11 | 3:15 | 10,11 | 11:15 |
| 7:30 | 10,11 | 3:30 | 10,11 | 11:30 |
| 7:45 | 10,11 | 3:45 | 10,11 | 11:45 |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

**F** **F**IRST
**C** **C**ORRECTIONAL
**M** **M**EDICAL

| DAILY NURSING CARE RECORD | NAME: | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SBI#/ID#: | | | | | | | | | DOB | | | | | | | |
| **Facility.** | | | | | | | | | | | | | | | | | |
| | DATE: | 10 | 18 | 04 | 10 | 19 | 04 | 10 | 20 | 04 | 10 | 21 | 04 | 10 | 22 | 04 | |
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E | |
| **Activity** | Specify-Assist=A | | | up | y | | up | y | | up | u | | up | y | | | |
| | Up=U Bedrest=BR | | | | | | | | | | | | | | | | |
| **Diet** | Type Reg. | | | | ✓ | | ✓ | | | ✓ | ✓ | | ✓ | | | | |
| | Appetite (1/2, 1/4 etc. | | | | 100 | | | 100 | | | 100 | | | 100 | | | |
| | A-assist S self | | | | S | | S | S | | S | S | | S | S | | | |
| **Fluids** | I&O | | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | | |
| | FSBS  Y or N | | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | | |
| | Siderails  Y or N | | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs  Y or N | | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | | |
| | O2  Y or N | | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | | |
| | Dentures  Y or N | | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | | |
| | Hearing Aid  Y or N | | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | | |
| | Isolation  Type | | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | | |
| **Initials:** | | JH | | SE HC | | SE | HC | SE | JH | | SE | J-H | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Signatures** | James | | Swank | | | | | | | | | | | | | | |

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
# Observation Checklist



FIRST
CORRECTIONAL
MEDICAL

DATE: 10/23/04

Offender's Name: _____ ID # _____ Cell Location 170

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|-----|-----|
| | X | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | X | Pillow | | |
| | X | One Book | | |
| | X | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 | 8:00 | 8 11 | 4:00 | 10 11 SE |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 8 11 | 4:15 | |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 8 11 | 4:30 | 10 11 SE |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 8 18 | 4:45 | |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 8 11 | 5:00 | 10 11 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 8 11 | 5:15 | |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 8 11 | 5:30 | 10 11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 10 11 13 | 5:45 | |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10 11 13 | 6:00 | 10 11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10 11 13 | 6:15 | |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10 11 | 6:30 | 10 11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10 11 | 6:45 | |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10 11 | 7:00 | 10 11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10 12 | 7:15 | |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10 12 | 7:30 | 10 11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10 12 | 7:45 | |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10 12 | 8:00 | 10 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10 12 | 8:15 | |
| 19. | 4:30 | 10, 11 | 12:30 | 10 12 | 8:30 | 10 11 |
| | 4:45 | 10, 11 | 12:45 | 10 12 | 8:45 | |
| | 5:00 | 10, 11 | 1:00 | 10 12 | 9:00 | 10 11 |
| | 5:15 | 10, 11 | 1:15 | 10 12 | 9:15 | |
| | 5:30 | 10, 11, 13, 14 | 1:30 | 10 11 | 9:30 | 10 11 |
| | 5:45 | 10, 11 | 1:45 | 10 11 | 9:45 | |
| | 6:00 | 10, 11 | 2:00 | 10 11 | 10:00 | 10 11 |
| | 6:15 | 10, 11 | 2:15 | 11 11 | 10:15 | |
| | 6:30 | 10, 11 | 2:30 | 10 11 | 10:30 | 10 11 |
| | 6:45 | 10, 11 | 2:45 | 10 11 13 | 10:45 | |
| | 7:00 | 10, 11 | 3:00 | 10 13 18 | 11:00 | 10 11 |
| | 7:15 | 10, 11 | 3:15 | 10 11 13 | 11:15 | 8 |
| | 7:30 | 10, 11 | 3:30 | 10 11 13 | 11:30 | 10 11 SE |
| | 7:45 | 10, 11 | 3:45 | | 11:45 | |

### Staff Signatures / Initials

| Staff Signatures | Initials |
|---|---|
| James Zubah | JZ |
| ___ | ___ |
| Eulene S. | SE |
| **Primary Therapist** | |
| Rub avox Ross RN | RR |
| **Psychiatrist/Physician** | |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

DATE: 10/20/04

Offender's Name: ████████████████    Cell Location   190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level:   II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

**Items Allowed  (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

**TIME VISUAL CHECKS MADE ON PATIENT**

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 FE | 8:00 | 10, 19 | 4:00 | 10  11 8E |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10, 19 | 4:15 | 10  11 8E |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10, 19 | 4:30 | 10  11 |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10, 19 | 4:45 | 10  11 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10, 19 | 5:00 | 10  11 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 10, 19 | 5:15 | 10  11 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10, 19 | 5:30 | 10  11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 10, 19 | 5:45 | 10  11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10, 11, 13, 14 | 6:00 | 10  11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10, 19 | 6:15 | 10  11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10, 19 | 6:30 | 10  11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10  11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10  11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10, 19 | 7:15 | 10  11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 19 | 7:30 | 10  11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10  11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10  11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 10  11 |
| 19. @ door | 4:30 | 10, 11 | 12:30 | 10, 19 | 8:30 | 10  11 |
| **Staff Signatures        Initials** | 4:45 | 10, 11 | 12:45 | 10, 19 | 8:45 | 11  11 |
| James Zubah        JZ | 5:00 | 10, 11, 13, 14 | 1:00 | 10, 11 | 9:00 | 10  11 |
| | 5:15 | 10, 11 | 1:15 | 10, 11 | 9:15 | 10  11 |
| | 5:30 | 10, 11 | 1:30 | 10, 19 | 9:30 | 10  11 |
| LisDauna Ross, LA  ul | 5:45 | 10, 11 | 1:45 | 10, 19 | 9:45 | 10  11 |
| | 6:00 | 10, 11 | 2:00 | 10, 19 | 10:00 | 10  11 |
| | 6:15 | 10, 11 | 2:15 | 10, 18, 19 | 10:15 | 10  11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10, 18, 19 | 10:30 | 10  11 |
| | 6:45 | 10, 11 | 2:45 | 10, 18, 19 | 10:45 | 10  11 |
| | 7:00 | 10, 11 | 3:00 | 10, 18, 19, 14 | 11:00 | 10  11 |
| Psychiatrist/Physician | 7:15 | 10, 11 | 3:15 | 10, 18, 19 | 11:15 | 10  11 |
| | 7:30 | 10, 11 | 3:30 | 10, 18, 19 | 11:30 | 10  11 |
| | 7:45 | 10, 11 FE | 3:45 | 10, 18, 19 | 11:45 | 10  11 8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

**Mental Health Services**

**Observation Checklist**

10/20/04

_____ ID # _____ Cell Location __190__

Isolation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of order: _____    Date Renewed: _____

Precaution Level: __II__

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

YES        NO

| | | |
|---|---|---|
| | ✓ | Undergarments |
| | | Suicidal Blanket |
| ✓ | | Mattress |
| ✓ | | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

Legal Materials: _____

Rationale: _____

|  | ALLOWED | DENIED |
|---|---|---|

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 | 8:00 | 10, 11 | 4:00 | 10 | 11 |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | 10 | 11 |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10 | 11 |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 10 | 11 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 | 11 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10 | 11 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | | |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | 10 | 11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10,11,13,14 | 6:00 | 10 | 11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | 10 | 11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10 | 11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10 | 11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10, 18, 19 | 7:00 | 10 | 11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10, 18, 19 | 7:15 | 10 | 11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 18, 19 | 7:30 | 10 | 11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10, 18, 19 | 7:45 | 10 | 11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10, 18, 19 | 8:00 | 10 | 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10, 18, 19 | 8:15 | 10 | 11 |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 10, 18, 19 | 8:30 | 10 | 11 |
| **Staff Signatures** Initials | 4:45 | 10, 11 | 12:45 | 10, 11, 19 | 8:45 | 10 | 11 |
| James Lubah  JL | 5:00 | 10, 11, 13, 14 | 1:00 | 10, 18, 19 | 9:00 | 10 | 11 |
| | 5:15 | 10, 11 | 1:15 | 10, 11, 19 | 9:15 | 10 | 11 |
| | 5:30 | 10, 11 | 1:30 | 10, 11, 19 | 9:30 | 10 | 11 |
| | 5:45 | 10, 11 | 1:45 | 10, 11, 19 | 9:45 | 10 | 11 |
| Lu Dawrloss, RN  D | 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10 | 11 |
| | 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10 | 11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10 | 11 |
| | 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10 | 11 |
| | 7:00 | 10, 11 | 3:00 | 10, 11, 13, 14 | 11:00 | 10 | 11 |
| Psychiatrist/Physician | 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10 | 11 |
| | 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10 | 11 |
| | 7:45 | 10, 11 | 3:45 | 10, 11 | 11:45 | 10 | 11 |

Code and Signature are required on the above time lines per precaution level

MCR-1033    Correctional Medical Inc. - Proprietary Information. Not for Redistribution

**Mental Health Services**
**Observation Checklist**

**FIRST CORRECTIONAL MEDICAL**

DATE  10/19/04

Officer's Name ▓▓▓▓▓▓  ID ▓▓▓▓▓▓  Cell Location  190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level:  II

On Medications?  _____ Yes  _____ No   Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: ____ | ____ |
| | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| ✓ | | | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | 12:00  10, 11  ✓ | 8:00  10, 11  PY | 4:00  10  11  SE |
| 2. Yelling or screaming | 12:15  10, 18 | 8:15  10, 11 | 4:15  10  11  SE |
| 3. Crying | 12:30  10, 18 | 8:30  10, 11 | 4:30  10  4  SE |
| 4. Cursing | 12:45  10, 18 | 8:45  10, 11 | 4:45  10  11 |
| 5. Laughing | 1:00  10, 18 | 9:00  10, 11 | 5:00  10  11 |
| 6. Singing | 1:15  10, 11 | 9:15  10, 11 | 5:15  10  11 |
| 7. Mumbling incoherently | 1:30  10, 11 | 9:30  10, 11 | 5:30  10 |
| 8. Standing still | 1:45  10, 11 | 9:45  13, 14 | 5:45  10  11 |
| 9. Walking | 2:00  10, 11 | 10:00  10, 11 | 6:00  10  11 |
| 10. Lying or sitting | 2:15  10, 11 | 10:15  11, 11 | 6:15  10  11 |
| 11. Quiet | 2:30  10, 11 | 10:30  10, 11 | 6:30  10  11 |
| 12. Sleeping | 2:45  10, 11 | 10:45  10, 11 | 6:45  10  11 |
| 13. Meals served/eaten | 3:00  10, 11 | 11:00  10, 11 | 7:00  10  11 |
| 14. Fluids Served/taken | 3:15  10, 11 | 11:15  10, 11 | 7:15  8  11 |
| 15. Bath/shower | 3:30  10, 11 | 11:30  11, 11 | 7:30  9  11 |
| 16. Toilet | 3:45  10, 11 | 11:45  10, 11 | 7:45  10  11 |
| 17. Smoking | 4:00  10, 11 | 12:00  10, 11 | 8:00  10  11 |
| 18. Talking | 4:15  10, 11 | 12:15  10, 11 | 8:15  10  11 |
| 19. Standing @ door/window | 4:30  10, 11 | 12:30  10, 11 | 8:30  10  11 |
| Staff Signatures          Initials | 4:45  10, 11 | 12:45  10, 11 | 8:45  10  11 |
| James Zubah  JZ | 5:00  10,11,13,14 | 1:00  10, 11 | 9:00  10  11 |
| Deb Odewolle  DL | 5:15  10, 11 | 1:15  10, 11 | 9:15  10  11 |
| Christina M  CM | 5:30  10, 11 | 1:30  10, 11 | 9:30  10  11 |
| | 5:45  10, 11 | 1:45  10, 11 | 9:45  10  11 |
| Swarey  SE | 6:00  10, 11 | 2:00  10, 11 | 10:00  10  11 |
| | 6:15  10, 11 | 2:15  10, 11 | 10:15  10  11 |
| Primary Therapist | 6:30  10, 11 | 2:30  10, 11 | 10:30  10  11 |
| | 6:45  10, 11 | 2:45  10, 11 | 10:45  10  11 |
| | 7:00  10, 11 | 3:00  13, 14, 11 | 11:00  10  11 |
| Psychiatrist/Physician | 7:15  10, 11 | 3:15  10, 11 | 11:15  10  11 |
| | 7:30  10, 11 | 3:30  10, 11 | 11:30  10  11  SE |
| | 7:45  10, 11 | 3:45  10, 11  CM | 11:45  10  11  SE |

Code and Signature are required on the above time lines per precaution level

MH-035   First Correctional Medical, Inc. - Proprietary Information. Not for Redistribution

**Mental Health Services**
**Observation Checklist**

FIRST
CORRECTIONAL
MEDICAL

DATE 10/18/04

Offender's Name: ▇▇▇▇  ID # ▇▇▇▇  Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II _____

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

Items (Yes, or No; check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | 12:00  10, 11  04 | 8:00  9, 10, 18  70 | 4:00  10  11 |
| 2. Yelling or screaming | 12:15  10, 11 | 8:15  9, 10, 18 | 4:15  10  11 |
| 3. Crying | 12:30  10, 11 | 8:30  10, 18  70 | 4:30  10  11 |
| 4. Cursing | 12:45  10, 11 | 8:45  10, 18 | 4:45  10  11 |
| 5. Laughing | 1:00  10, 11 | 9:00  10, 18 | 5:00  10  11  18 |
| 6. Singing | 1:15  10, 11 | 9:15  10, 18 | 5:15  10 |
| 7. Mumbling incoherently | 1:30  10, 11 | 9:30  10, 18 | 5:30  10  11 |
| 8. Standing still | 1:45  10, 11 | 9:45  10, 18 | 5:45  10  11 |
| 9. Walking | 2:00  10, 11 | 10:00  10, 11, 13, 11 | 6:00  10  11 |
| 10. Lying or sitting | 2:15  10, 11 | 10:15  10, 9, 18 | 6:15  10  11 |
| 11. Quiet | 2:30  10, 11 | 10:30  10, 9, 18 | 6:30  10  11  18 |
| 12. Sleeping | 2:45  10, 11 | 10:45  10, 9, 18 | 6:45  10  11 |
| 13. Meals served/eaten | 3:00  10, 11 | 11:00  10, 18 | 7:00  10  11 |
| 14. Fluids Served/taken | 3:15  10, 11 | 11:15  10, 18 | 7:15  10  11 |
| 15. Bath/shower | 3:30  10, 11 | 11:30  10, 18 | 7:30  10  11 |
| 16. Toilet | 3:45  10, 11 | 11:45  10, 18 | 7:45  10  11 |
| 17. Smoking | 4:00  10, 18 | 12:00  10, 18 | 8:00  10  11 |
| 18. Talking | 4:15  10, 18 | 12:15  9, 11, 2, 1 | 8:15  10  11  SE |
| 19. Standing @ door/window | 4:30  10, 18 | 12:30  9, 4, 2, 1 | 8:30  10  11  SE |
| Staff Signatures          Initials | 4:45  10, 18 | 12:45  6, 4, 2, 1 | 8:45  10  11 |
| James Zubah    JZ | 5:00  10, 10, 13, 11 | 1:00  9, 4, 2, 1 | 9:00  10 |
| Eware S    SE | 5:15  10, 18 | 1:15  9, 4, 2, 1 | 9:15  10  11 |
| | 5:30  10, 18 | 1:30  9, 4, 2, 1 | 9:30  10  11 |
| XD Ross, RN | 5:45  10, 18 | 1:45 | 9:45  10  11 |
| Eware S    SE | 6:00  10, 11 | 2:00 | 10:00  10  11 |
| Primary Therapist | 6:15  10, 11 | 2:15 | 10:15  10  11 |
| | 6:30  10, 11 | 2:30 | 10:30  10  11 |
| | 6:45  10, 11 | 2:45 | 10:45  10  11 |
| | 7:00  10, 11 | 3:00 | 11:00  10  11 |
| Psychiatrist/Physician | 7:15  10, 11 | 3:15 | 11:15  10  11 |
| | 7:30  10, 11  JZ | 3:30 | 11:30  10  11 |
| | 7:45 | 3:45 | 11:45  10  11  SE |

Code and Signature are required on the above time lines per precaution level

MR-1055    First Correctional Medical, Inc. - Proprietary Information    Not for Redistribution

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 10/17/04

Offender's Name: ▮▮▮▮▮    ID # ▮▮▮▮▮    Cell Location __190__

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level: __II__

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

**Staff Signatures / Initials**

James Zubah    JZ
_Ivares_    SE
_L.Ross fn_    P

**Primary Therapist**

**Psychiatrist/Physician**

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 JL | 8:00 | 10, 11 | 4:00 | 10 11 SE |
| 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | 10 11 SE |
| 12:30 | 10, 11 | 8:30 | 11, 11 | 4:30 | 10 11 SE |
| 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 10 11 SE |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 11 |
| 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | 10, 18 | 5:30 | 10 |
| 1:45 | 10, 11 | 9:45 | 10, 18 | 5:45 | 10 11 |
| 2:00 | 10, 11 | 10:00 | 10, 18 | 6:00 | 10 11 |
| 2:15 | 10, 11 | 10:15 | 10, 18 | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | 10, 18 | 6:30 | 10 11 |
| 2:45 | 10, 11 | 10:45 | 10, 18 | 6:45 | 10 11 |
| 3:00 | 10, 18 | 11:00 | 10, 18 | 7:00 | 10 11 |
| 3:15 | 10, 18 | 11:15 | 10, 18 | 7:15 | 10 11 |
| 3:30 | 10, 18 | 11:30 | 10, 11 | 7:30 | 10 11 |
| 3:45 | 10, 18 | 11:45 | 10, 11 | 7:45 | 10 11 |
| 4:00 | 10, 18 | 12:00 | 10, 18 | 8:00 | 10 11 |
| 4:15 | 10, 18 | 12:15 | 10, 18 | 8:15 | 10 11 |
| 4:30 | 10, 18 | 12:30 | 10, 11 | 8:30 | 10 11 |
| 4:45 | 10, 18 | 12:45 | 10, 11 | 8:45 | 10 11 |
| 5:00 | 10, 18 | 1:00 | 10, 11 | 9:00 | 10 11 |
| 5:15 | 10, 18 | 1:15 | 10, 11 | 9:15 | 10 11 |
| 5:30 | 10, 18, 13,14 | 1:30 | 10, 18 | 9:30 | 10 |
| 5:45 | 10, 11 | 1:45 | 10, 18 | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10 11 |
| 6:15 | 10, 11 | 2:15 | | 10:15 | 10 11 |
| 6:30 | 16, 11 | 2:30 | | 10:30 | 10 11 |
| 6:45 | 10, 11 | 2:45 | | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | | 11:00 | 10 11 |
| 7:15 | 10, 11 | 3:15 | | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | | 11:30 | 10 11 |
| 7:45 | 10, 11 JL | 3:45 | | 11:45 | 10 11 SE |

Code and Signature are required on the above time lines per precaution level

MH-1055    First Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

**FIRST**
**CORRECTIONAL**
**MEDICAL**

## DAILY NURSING CARE RECORD

NAME: ▓▓▓▓▓▓▓
SBI#/IO#: ▓▓▓▓▓▓▓
DOB: ▓▓▓▓▓▓▓

Facility: DCC

| | | DATE: 10 13 04 | | | 10 14 04 | | | 10 15 04 | | | 10 16 04 | | | 10 17 04 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHIFT: | N | O | E | N | O | E | N | O | E | N | O | E | N | O | E |
| **Activity** | Specify–Assist=A Up=U Bedrest=BR | U | | up | I⁰ | up | up | U | | | Y | | up | U | | up |
| **Diet** | Type R et N | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | | | ✓ | | ✓ | ✓ | | ✓ |
| | Appetite (1/2, 1/4 etc. | 100 | | | 100 | 100 | | 100 | | | 100 | | | 100 | | |
| | A-assist (S-self | S | | S | S | S | S | S | | | S | | S | S | | S |
| **Fluids** | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS  Y or N | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails  Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs  Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2  Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures  Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid  Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation  Type | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | |
| **Initials:** | | J7 | | 8E | CM | 8E | 8E | J72 | | | J72 | | 8E | J72 | | 8E |

Signatures: Jambo Juanes Ce. McLelchie



**FIRST CORRECTIONAL MEDICAL**

## ...tal Health Services
## ...ervation Checklist

**DATE:** 10/16/04

**Offender's Name:** ▓▓▓▓  **ID#** ▓▓▓▓  **Location** 1Q0

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes ____ No  **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✗ | Undergarments | **Legal Materials:** ____ | ____ |
| ✓ | | Suicidal Blanket | **Rationale:** _____ | |
| ✓ | | Mattress | _____ | |
| | ✗ | Pillow | _____ | |
| | ✗ | One Book | _____ | |
| | ✗ | Smoking Materials | _____ | |

### TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10,11 JZ | 8:00 | 10,11 | 70 | 4:00 | 10 11 SE |
| 2. Yelling or screaming | 12:15 | 10,11 5 | 8:15 | 16,11 | 70 | 4:15 | 10 11 SE |
| 3. Crying | 12:30 | 10,11 | 8:30 | 10,11 | | 4:30 | 10 11 |
| 4. Cursing | 12:45 | 10,11 | 8:45 | 10,11,18 | 70 | 4:45 | 10 11 |
| 5. Laughing | 1:00 | 10,11 | 9:00 | 10,11,18 | 70 | 5:00 | 10 11 |
| 6. Singing | 1:15 | 10,11 | 9:15 | 10,11,18,19 | 70 | 5:15 | 10 11 |
| 7. Mumbling incoherently | 1:30 | 10,11 | 9:30 | 10,18,19 | 70 | 5:30 | 10 11 |
| 8. Standing still | 1:45 | 10,11 | 9:45 | 10,18,19 | 70 | 5:45 | 10 11 |
| 9. Walking | 2:00 | 10,11 | 10:00 | 10,11,13,14 | 70 | 6:00 | 10 11 |
| 10. Lying or sitting | 2:15 | 10,11 | 10:15 | 9,14 | 70 | 6:15 | 10 11 |
| 11. Quiet | 2:30 | 10,18 | 10:30 | 10,11 | 70 | 6:30 | 10 11 |
| 12. Sleeping | 2:45 | 10,18 | 10:45 | 10,11 | 70 | 6:45 | 10 11 |
| 13. Meals served/eaten | 3:00 | 10,11 | 11:00 | 10,11 | 70 | 7:00 | 10 11 |
| 14. Fluids Served/taken | 3:15 | 10,11 | 11:15 | 10,19,18 | 70 | 7:15 | 10 11 |
| 15. Bath/shower | 3:30 | 10,11 | 11:30 | 10,11 | 70 | 7:30 | 10 11 |
| 16. Toilet | 3:45 | 10,11 | 11:45 | 10,11 | 70 | 7:45 | 10 11 |
| 17. Smoking | 4:00 | 10,11 | 12:00 | 10,11 | 70 | 8:00 | 10 11 |
| 18. Talking | 4:15 | 10,11 | 12:15 | 10,11 | 70 | 8:15 | 10 11 |
| 19. Standing @ door/window | 4:30 | 10,11 | 12:30 | 10,11 | 70 | 8:30 | 10 11 |

| Staff Signatures | Initials |
|---|---|
| James Zubah | JZ |
| Dwane S | SE |
| Le Dawn Ross, RN | 70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 4:45 | 10,11 | 12:45 | 10,11 | 70 | 8:45 | 10 11 |
| | 5:00 | 10,11,13,14 | 1:00 | 10,11 | 70 | 9:00 | 10 11 |
| | 5:15 | 10,11 | 1:15 | 10,11 | 70 | 9:15 | 10 11 |
| | 5:30 | 10,11 | 1:30 | 10,11 | 70 | 9:30 | 10 11 |
| | 5:45 | 10,11 | 1:45 | 10,11 | 70 | 9:45 | 10 11 |
| | 6:00 | 10,11 | 2:00 | 10,11 | 70 | 10:00 | 10 16 |

**Primary Therapist**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 6:15 | 10,11 | 2:15 | 10,11 | 70 | 10:15 | 10 11 |
| | 6:30 | 10,11 | 2:30 | 10,11 | 70 | 10:30 | 10 11 |
| | 6:45 | 10,11 | 2:45 | 10,11 | 70 | 10:45 | 10 11 |
| | 7:00 | 10,11 | 3:00 | 10,11,13,14 | 70 | 11:00 | 10 11 |

**Psychiatrist/Physician**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7:15 | 10,11 | 3:15 | 10,11 | 70 | 11:15 | 10 11 |
| | 7:30 | 10,11 | 3:30 | 10,19,18 | 70 | 11:30 | 10 11 |
| | 7:45 | 10,11 | 3:45 | 10,19 | 70 | 11:45 | 10 11 SE |

Code and Signature are required on the above time lines per precaution level

**FIRST**
**CORRECTIONAL**
**MEDICAL**

# Mental Health Services
# Observation Checklist

DATE 10/15/04

Offender's Name: _____ ID # _____ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## CODE EXPLANATION

1  Beating at door/wall
2  Yelling or screaming
3  Crying
4  Cursing
5  Laughing
6  Singing
7  Mumbling incoherently
8  Standing still
9  Walking
10  Lying or sitting
11  Quiet
12  Sleeping
13  Meals served/eaten
14  Fluids Served/taken
15  Bath/shower
16  Toilet
17  Smoking
18  Talking
19  Standing @ door/window

| TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|
| **12 a.m. - 8 a.m.** | **8 a.m. - 4 p.m.** | **4 p.m. - 12 p.m.** |
| 12:00  10, 11 | 8:00  10, 11 | 4:00  10, 11 |
| 12:15  10, 11 | 8:15  10, 11 | 4:15  10, 11 |
| 12:30  10, 11 | 8:30  10, 11 | 4:30  10, 11 |
| 12:45  10, 11 | 8:45  10, 11 | 4:45  10, 11 |
| 1:00  10, 11 | 9:00  10, 11 | 5:00  10, 11 |
| 1:15  10, 11 | 9:15  10, 11 | 5:15  10, 11 |
| 1:30  10, 11 | 9:30  10, 11 | 5:30  10, 11 |
| 1:45  10, 11 | 9:45  10, 11, 13, 14 | 5:45  10, 11 |
| 2:00  10, 11 | 10:00  10, 11 | 6:00  10, 11 |
| 2:15  10, 11 | 10:15  10, 11 | 6:15  10, 11 |
| 2:30  10, 11 | 10:30  10, 11 | 6:30  10, 11 |
| 2:45  10, 11 | 10:45  10, 11 | 6:45  10, 11 |
| 3:00  10, 11 | 11:00  10, 11 | 7:00  10, 11 |
| 3:15  10, 11 | 11:15  10, 11 | 7:15  10, 11 |
| 3:30  10, 11 | 11:30  10, 11 | 7:30  10, 11 |
| 3:45  10, 11 | 11:45  10, 11 | 7:45  10, 11 |
| 4:00  10, 11 | 12:00  10, 11 | 8:00  10, 11 |
| 4:15  10, 11 | 12:15  10, 11 | 8:15  10, 11 |
| 4:30  10, 11 | 12:30  10, 11 | 8:30  10, 11 |
| 4:45  10, 11 | 12:45  10, 11 | 8:45  10, 11 |
| 5:00  10, 11 | 1:00  10, 11 | 9:00  10, 11 |
| 5:15  10, 11, 13, 14 | 1:15  10, 11 | 9:15  10, 11 |
| 5:30  10, 11 | 1:30  10, 11 | 9:30  10, 11 |
| 5:45  10, 11 | 1:45  10, 11 | 9:45  10, 11 |
| 6:00  10, 11 | 2:00  10, 11 | 10:00  10, 11 |
| 6:15  10, 11 | 2:15  10, 11 | 10:15  10, 11 |
| 6:30  10, 11 | 2:30  10, 11 | 10:30  10, 11 |
| 6:45  10, 11 | 2:45  10, 11 | 10:45  10, 11 |
| 7:00  10, 11 | 3:00  10, 11 | 11:00  10, 11 |
| 7:15  10, 11 | 3:15  10, 11 | 11:15  10, 11 |
| 7:30  10, 11 | 3:30  10, 11 | 11:30  10, 11 |
| 7:45  10, 11 | 3:45 | 11:45  10, 11 |

Staff Signatures / Initials

James Zubah — JZ
Deb Rodewell — DR
Jenkins — JN

Primary Therapist _____

Psychiatrist/Physician _____

Code and Signature are required on the above time lines per precaution level

**FIRST CORRECTIONAL MEDICAL**

# Mental Health Services
# Observation Checklist

DATE: 10/14/04

Offender's Name: ▮▮▮▮▮    ID #: ▮▮▮▮    Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

Legal Materials:    ALLOWED _____    DENIED _____

Rationale: _____

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | 12:00 10, 11 | 8:00 10, 11 8E | 4:00 10 11 8E |
| 2. Yelling or screaming | 12:15 10, 11 | 8:15 10, 11 8E | 4:15 10 11 8E |
| 3. Crying | 12:30 10, 11 | 8:30 10, 11 8E | 4:30 10 11 8E |
| 4. Cursing | 12:45 10, 11 | 8:45 10, 11 | 4:45 10 11 |
| 5. Laughing | 1:00 10, 11 | 9:00 10, 11 | 5:00 10 11 |
| 6. Singing | 1:15 10, 11 | 9:15 10 11 | 5:15 10 |
| 7. Mumbling incoherently | 1:30 10, 11 | 9:30 10 11 | 5:30 10 |
| 8. Standing still | 1:45 10, 11 | 9:45 10 11 | 5:45 10 11 |
| 9. Walking | 2:00 10, 11 | 10:00 10 11 | 6:00 10 11 |
| 10. Lying or sitting | 2:15 10, 11 | 10:15 10 11 | 6:15 10 11 |
| 11. Quiet | 2:30 10, 11 | 10:30 10 11 | 6:30 10 11 |
| 12. Sleeping | 2:45 10, 11 | 10:45 13 14 | 6:45 10 11 |
| 13. Meals served/eaten | 3:00 10, 11 | 11:00 13 14 | 7:00 10 11 |
| 14. Fluids Served/taken | 3:15 10, 11 | 11:15 10 11 | 7:15 10 11 |
| 15. Bath/shower | 3:30 10, 11 | 11:30 10 11 | 7:30 10 11 |
| 16. Toilet | 3:45 10, 11 | 11:45 10 11 | 7:45 10 11 |
| 17. Smoking | 4:00 10, 11 | 12:00 10 11 | 8:00 10 11 |
| 18. Talking | 4:15 10, 11 | 12:15 10 11 | 8:15 10 11 |
| 19. Standing @ door/window | 4:30 10, 11 | 12:30 10 11 | 8:30 10 11 |
| Staff Signatures    Initials | 4:45 10, 11 | 12:45 10 11 | 8:45 10 11 |
| Emlyn McLeichie  LSM | 5:00 10, 11 | 1:00 10 11 | 9:00 10 11 |
| ▮▮▮▮▮  N | 5:15 10, 11, 13, 14 | 1:15 10 11 | 9:15 10 11 |
| ▮▮▮▮▮  DR | 5:30 10, 11 | 1:30 10 11 | 9:30 10 11 |
| | 5:45 10, 11 | 1:45 10 11 | 9:45 10 11 |
| ▮▮▮▮▮  8E | 6:00 10, 11 | 2:00 10 11 | 10:00 10 11 |
| | 6:15 10, 11 | 2:15 10 11 | 10:15 10 11 |
| Primary Therapist | 6:30 10, 11 | 2:30 10 11 | 10:30 10 11 |
| | 6:45 10, 11 | 2:45 10 11 | 10:45 10 11 |
| | 7:00 10, 11 | 3:00 13 14 | 11:00 10 11 |
| Psychiatrist/Physician | 7:15 | 3:15 13 14 | 11:15 10 11 |
| | 7:30 | 3:30 13 14 | 11:30 10 11 8E |
| | 7:45 | 3:45 10 11 8E | 11:45 10 11 8E |

Code and Signature are required on the above time lines per precaution level

**Mental Health Services
Observation Checklist**

**FIRST
CORRECTIONAL
MEDICAL**

DATE: 10/13/04

Offender's Name: ███████  ID #: ███████  Cell Location: ~~127~~ → 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications: _____ Yes _____ No  Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | X | Undergarments | Legal Materials: _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | X | Pillow | | |
| | X | One Book | | |
| | X | Smoking Materials | | |

**TIME VISUAL CHECKS MADE ON PATIENT**

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | | |
|---|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11  JM | 8:00 | 10, 11  JM | 4:00 | 10  11 | SE |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | 10  11 | SE |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 13, 10 | 4:30 | 10  11 | SE |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 13, 10 | 4:45 | 10  11 | SE |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 13, 10 | 5:00 | 10  11 | SE |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 13, 10 | 5:15 | 10 | |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10 | |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 13, 10 | 5:45 | 10  11 | |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10, 11 | 6:00 | 10  11 | |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | 10  11 | |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10  11 | |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10  11 | |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 13, 10 | 7:00 | 10  11 | |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 13, 10 | 7:15 | 10  11 | |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 13, 10 | 7:30 | 10  11 | |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 13, 10 | 7:45 | 10  11 | |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10, 9 | 8:00 | 10  11 | |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10, 9 | 8:15 | 10  11 | |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10  11 | |
| Staff Signatures        Initials | 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 10  11 | |
| James Lubah        JC | 5:00 | 10, 11 | 1:00 | 10, 11 | 9:00 | 10  11 | |
| Evelyn McCetchie   EM | 5:15 | 10, 11 | 1:15 | 13, 10 | 9:15 | 10  11 | |
| Deb Orburn        DA | 5:30 | 10, 11, 13, 14 | 1:30 | 13, 10 | 9:30 | 10  11 | |
| | 5:45 | 10, 11 | 1:45 | 13, 10 | 9:45 | 10  11 | |
| Dwane S        SE. | 6:00 | 10, 11 | 2:00 | 13, 10 | 10:00 | 10  11 | |
| | 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10  11 | |
| Primary Therapist | 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10  11 | |
| | 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10  11 | |
| | 7:00 | 10, 11 | 3:00 | 10, 11, 13, 14 | 11:00 | 10  11 | |
| Psychiatrist/Physician | 7:15 | 10, 18 | 3:15 | 10, 11 | 11:15 | 10 | ✓ |
| | 7:30 | 10, 18 | 3:30 | 10, 11 | 11:30 | 10  11 | SE |
| | 7:45 | 10, 18  JM | 3:45 | 10, 11 | 11:45 | 10  11 | SE |

Code and Signature are required on the above time lines per precaution level

**F** FIRST
**C** CORRECTIONAL
**M** MEDICAL

| DAILY NURSING CARE RECORD | NAME: ▮▮▮ | | | | | | | | | | | | | | |
| | SBI#/ID ▮▮▮ | | | | | | | | DOB: _____ | | | | | | |

| Facility | DCC | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE: | 10 | 8 | 04 | 10 | 9 | 04 | 10 | 10 | 04 | 10 | 11 | 04 | 10 | 12 | 04 |
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| Activity | Specify-Assist=A Up=U Bedrest=BR | U | | | U | | | up | u | | up | u | | up | U | |
| Diet | Type Reg | | | | ✓ | | ✓ | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | |
| | Appetite (1/2, 1/4 etc.) | 10 | | | 100 | | | | 100 | | | 100 | | | 100 | |
| | A-assist Self | S | | | S | | S | S | | | S | S | | 8 | S | |
| Fluids | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| Elimination | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| Vital Signs | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| Safety | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| ADMIT DATE: | | | | | | | | | | | | | | | | |
| Initials: | | JH | | | JH | | 8E | JH | | 8E | JH | | 8E | BH | | |
| Signatures | James Swaines | | | | | C. McLetchie | | | | | | | | | | |

FCM Infirmary Data Confidential Jan. 2003

**FIRST CORRECTIONAL MEDICAL**

# Mental Health Services
# Observation Checklist

DATE: 10/12/04

Offender's Name: _____ ID: _____ Cell Location: 187

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No   Last Medication Given _____ at _____

Items Allowed (check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| | ✓ | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

| | | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|---|
| **CODE EXPLANATION** | | **12 a.m. - 8 a.m.** | **8 a.m. - 4 p.m.** | **4 p.m. - 12 p.m.** |
| 1. Beating on door/wall | | 12:00  10, 11  EM | 8:00  10, 11 | 4:00  10, 11 |
| 2. Yelling or screaming | | 12:15  10, 18 | 8:15  10, 11 | 4:15  10, 11 |
| 3. Crying | | 12:30  10, 18 | 8:30  10, 11 | 4:30  10, 11 |
| 4. Cursing | | 12:45  10, 18 | 8:45  10, 11 | 4:45  10, 11 |
| 5. Laughing | | 1:00  10, 18 | 9:00  8, 11 | 5:00  10, 11 |
| 6. Singing | | 1:15  10, 18 | 9:15  8, 11 | 5:15  10, 11 |
| 7. Mumbling incoherently | | 1:30  10, 18 | 9:30  19, 18 | 5:30  10, 11 |
| 8. Standing still | | 1:45  10, 18 | 9:45  19, 18 | 5:45  10, 11 |
| 9. Walking | | 2:00  10, 18 | 10:00  19, 18 | 6:00  10, 11 |
| 10. Lying or sitting | | 2:15  10, 18 | 10:15  19, 18 | 6:15  10, 11 |
| 11. Quiet | | 2:30  10, 18 | 10:30  13, 14 | 6:30  10, 11 |
| 12. Sleeping | | 2:45  10, 18 | 10:45  19, 18 | 6:45  10, 11 |
| 13. Meals served/eaten | | 3:00  10, 18 | 11:00  10, 11 | 7:00  10, 11 |
| 14. Fluids Served/taken | | 3:15  10, 11 | 11:15  10, 11 | 7:15  10, 11 |
| 15. Bath/shower | | 3:30  10, 11 | 11:30  10, 11 | 7:30  10, 11 |
| 16. Toilet | | 3:45  10, 11 | 11:45  10, 11 | 7:45  10, 11 |
| 17. Smoking | | 4:00  10, 11 | 12:00  10, 11 | 8:00  10, 11 |
| 18. Talking | | 4:15  10, 11 | 12:15  10, 11 | 8:15  10, 11 |
| 19. Standing @ door/window | | 4:30  10, 11 | 12:30  10, 11 | 8:30  10, 11 |
| **Staff Signatures** Initials | | 4:45  10, 11 | 12:45  10, 11 | 8:45  10, 11 |
| Em, GN  Mc Titchie  RM | | 5:00  10, 11 | 1:00  10, 11 | 9:00  10, 11 |
| Po N | | 5:15  10, 11, 13, 14 | 1:15 | 9:15  10, 11 |
| | | 5:30  10, 11, 13, 14 | 1:30 | 9:30  10, 11 |
| | | 5:45  10, 18 | 1:45 | 9:45  10, 11 |
| | | 6:00  10, 18 | 2:00 | 10:00  10, 11 |
| | | 6:15  10, 18 | 2:15 | 10:15  10, 11 |
| **Primary Therapist** | | 6:30  10, 18 | 2:30 | 10:30  10, 11 |
| | | 6:45  10, 18 | 2:45 | 10:45  10, 11 |
| | | 7:00  10, 11 | 3:00 | 11:00  10, 11 |
| **Psychiatrist/Physician** | | 7:15  10, 11 | 3:15 | 11:15 |
| | | 7:30  10, 11 | 3:30 | 11:30  10, 11 |
| | | 7:45  10, 11  EM | 3:45 | 11:45 |

Code and Signature are required on the above time lines per precaution level

MHS 03.1  First Correctional Medical, Inc - Proprietary Information. Not for Redistribution.

**Mental Health Services**
**Observation Checklist**

**FIRST**
**CORRECTIONAL**
**MEDICAL**

DA: 10/11/04

Offender's name: _____ ID # _____ Cell Location: 187

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| | ✓ | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11  JT | 8:00 | 10, 11 | 4:00 | 10, 11 |
| 12:15 | 10, 11 | 8:15 | 10 11 | 4:15 | 10 11 |
| 12:30 | 10, 11 | 8:30 | 10 11 | 4:30 | 10 11 |
| 12:45 | 10, 11 | 8:45 | 10 21 | 4:45 | 10 11 |
| 1:00 | 10, 11 | 9:00 | 10 11 | 5:00 | 10 11 |
| 1:15 | 10, 11 | 9:15 | 10 11 | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | 10 21 | 5:30 | 10 11 |
| 1:45 | 10, 18 | 9:45 | 13, 14 11 | 5:45 | 10 11 |
| 2:00 | 10, 18 | 10:00 | 10 11 | 6:00 | 10 11 |
| 2:15 | 10, 18 | 10:15 | 10 11 | 6:15 | 10 11 |
| 2:30 | 10, 18 | 10:30 | 10 18 | 6:30 | 10 11 |
| 2:45 | 10, 18 | 10:45 | 10 28 | 6:45 | 10 11 |
| 3:00 | 10 18 | 11:00 | 10 28 | 7:00 | 10 11 |
| 3:15 | 10 18 | 11:15 | 10 18 | 7:15 | 10 11 |
| 3:30 | 10 18 | 11:30 | 10 11 | 7:30 | 10 11 |
| 3:45 | 10 18 | 11:45 | 10 11 | 7:45 | 10 11 |
| 4:00 | 10, 18 | 12:00 | 10 11 | 8:00 | 10 11 |
| 4:15 | 10, 18 | 12:15 | 10 21 | 8:15 | 10 11 |
| 4:30 | 10 18 | 12:30 | 10 21 | 8:30 | 10 11 |
| 4:45 | 10, 18 | 12:45 | 10 11 | 8:45 | 10 11 |
| 5:00 | 10, 18 | 1:00 | 10 11 | 9:00 | 10 11 |
| 5:15 | 10, 18 | 1:15 | 10 19 | 9:15 | 10 11 |
| 5:30 | 10, 11, 13, 14 | 1:30 | 10 11 | 9:30 | 10 11 |
| 5:45 | 10, 18 | 1:45 | 10 11 | 9:45 | 10 11 |
| 6:00 | 10 18 | 2:00 | 10 21 | 10:00 | |
| 6:15 | 10 18 | 2:15 | 10 11 | 10:15 | |
| 6:30 | 10, 18 | 2:30 | 10 11 | 10:30 | |
| 6:45 | 10, 18 | 2:45 | 13, 14 11 | 10:45 | |
| 7:00 | 10, 18 | 3:00 | 10 21 | 11:00 | |
| 7:15 | 10, 18 | 3:15 | 10 21 | 11:15 | |
| 7:30 | 10, 18  JE | 3:30 | 10 11 | 11:30 | |
| 7:45 | 10, 18 | 3:45 | 10 11 | 11:45 | |

**Staff Signatures** _____ **Initials**

James Zubah    JE
_____ McStelli    RM
_____ Turner    CP
Juanes    SE

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

MP 1045    First Correctional Medical, Inc. – Proprietary Information. Not for Redistribution

FIRST
CORRECTIONAL
MEDICAL

# Mental Health Services
## Observation Checklist

**DATE** 10/10/04

**Offender's Name:** ▓▓▓▓▓▓ **ID #** ▓▓▓▓▓ **Cell Location** 187

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes ____ No  **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | **Legal Materials:** ____ | ____ |
| ✓ | | Suicidal Blanket | **Rationale:** _____ | |
| | ✓ | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

### TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 18 JZ | 8:00 | 10, 11 AR | 4:00 | 10  11  SE |
| 2. Yelling or screaming | 12:15 | 18  19 | 8:15 | 10, 11 | 4:15 | 10  11 |
| 3. Crying | 12:30 | 18  19 | 8:30 | 10, 11 | 4:30 | 10  11  SE |
| 4. Cursing | 12:45 | 18  19 | 8:45 | 10 11 | 4:45 | 10  11 |
| 5. Laughing | 1:00 | 18  19 | 9:00 | 10, 11 | 5:00 | 10  11 |
| 6. Singing | 1:15 | 18  19 | 9:15 | 10 11  CD | 5:15 | 10  11 |
| 7. Mumbling incoherently | 1:30 | 18, 19 | 9:30 | 10 21 | 5:30 | 10, 11 |
| 8. Standing still | 1:45 | 10, 18 | 9:45 | 10 21  13,14 | 5:45 | 10  11 |
| 9. Walking | 2:00 | 10, 18 | 10:00 | 10 21 | 6:00 | 10  11 |
| 10. Lying or sitting | 2:15 | 10, 18 | 10:15 | 10 11 | 6:15 | 10  11 |
| 11. Quiet | 2:30 | 10, 18 | 10:30 | 10 21 | 6:30 | 10  11 |
| 12. Sleeping | 2:45 | 10, 18 | 10:45 | 10 21 | 6:45 | 10  11 |
| 13. Meals served/eaten | 3:00 | 10, 18 | 11:00 | 10 21 | 7:00 | 10  11 |
| 14. Fluids Served/taken | 3:15 | 10, 18 | 11:15 | 10 21 | 7:15 | 10  11 |
| 15. Bath/shower | 3:30 | 10, 18 | 11:30 | 10 21 | 7:30 | 10  11 |
| 16. Toilet | 3:45 | 10, 18 | 11:45 | 10 21 | 7:45 | 10  11 |
| 17. Smoking | 4:00 | 10, 18 | 12:00 | 10 21 | 8:00 | 10  11 |
| 18. Talking | 4:15 | 10, 18 | 12:15 | 10 21 | 8:15 | 10  11 |
| 19. Standing @ door/window | 4:30 | 10, 18 | 12:30 | 10 21 | 8:30 | 10  11 |
| **Staff Signatures    Initials** | 4:45 | 10, 18 | 12:45 | 10 21 | 8:45 | 10  11 |
| James  Zubah   JZ | 5:00 | 10, 18 | 1:00 | 10 11 | 9:00 | 10  11 |
| Deb Coldwell   DC | 5:15 | 10, 18 | 1:15 | 10 11 | 9:15 | 10  11 |
| ▓▓▓▓▓ | 5:30 | 10, 18 13,14 | 1:30 | 10 11 | 9:30 | 10  11 |
| ▓▓▓▓  SE | 5:45 | 10, 11 | 1:45 | 10 21 | 9:45 | 10 11 |
| | 6:00 | 10, 11 | 2:00 | 10 21 | 10:00 | 10  11 |
| | 6:15 | 10, 11 | 2:15 | 10 11 | 10:15 | 10  11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10 11 | 10:30 | 10  11 |
| | 6:45 | 10, 11 | 2:45 | 10 21 | 10:45 | 10  11 |
| | 7:00 | 10, 11 | 3:00 | 13, 14 11 | 11:00 | 10  11 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10 11 | 11:15 | 10  11 |
| | 7:30 | 10, 11 | 3:30 | 10 11 | 11:30 | 10  11  SE |
| | 7:45 | 10, 11 JZ | 3:45 | 10 11  CD | 11:45 | 10  11  SE |

Code and Signature are required on the above time lines per precaution level

**CORRECTIONAL MEDICAL**

## DAILY NURSING CARE RECORD

NAME: ███████████
SBI#/ID#: ███████████
DOB: ███████████

| | | DATE | 10 | 4 | 04 | 10 | 5 | 04 | 10 | 6 | 04 | 10 | 7 | 04 | 10 | 8 | 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Facility | DCC | SHIFT | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| Activity | | Specify Assist=A | | | | | | | | | | | | | | | | |
| | | Up (U) Bedrest=BR | U | | up | U | | | U | | up | U | U | up | U | | | up |
| Diet | | Type Regular | ✓ | | ✓ | ✓ | | | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| | | Appetite (1/2, 1/4 etc.) | 100 | | | 100 | | | 100 | | | 100 | 100 | | 100 | | | |
| | | A. assist (S) self | S | | S | S | | | S | | S | S | S | S | S | | | S |
| Fluids | | I&O | | | | | | | | | | | | | | | | |
| | | Restrict Y or N | | | | | | | | | | | | | | | | |
| Elimination | | Foley Care | | | | | | | | | | | | | | | | |
| | | BM | | | | | | | | | | | | | | | | |
| Vital Signs | | Neuro Checks Y or N | | | | | | | | | | | | | | | | |
| | | FSBS  Y or N | | | | | | | | | | | | | | | | |
| Safety | | Restraints Y or N | | | | | | | | | | | | | | | | |
| | | Siderails  Y or N | | | | | | | | | | | | | | | | |
| | | Turn Q 2 hrs  Y or N | | | | | | | | | | | | | | | | |
| | | Weight | | | | | | | | | | | | | | | | |
| | | Wound Care Y or N | | | | | | | | | | | | | | | | |
| | | O2  Y or N | | | | | | | | | | | | | | | | |
| | | Pt. Aids : | | | | | | | | | | | | | | | | |
| | | Prosthesis Y or N | | | | | | | | | | | | | | | | |
| | | Dentures  Y or N | | | | | | | | | | | | | | | | |
| | | Glasses Y or N | | | | | | | | | | | | | | | | |
| | | Hearing Aid  Y or N | | | | | | | | | | | | | | | | |
| | | Other | | | | | | | | | | | | | | | | |
| | | Isolation  Type | | | | | | | | | | | | | | | | |
| ADMIT DATE: | | | | | | | | | | | | | | | | | | |
| | | Initials: | | FH | | SE | EM | | | BM | | SE | FH | SE | SE | FH | | | SE |
| | | | | | | | | | | | | | | | | | | | |
| | | Signatures | James Saueres    E. McLetchu | | | | | | | | | | | | | | | |

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
## Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

Date: 10/9/04

Officer's Name: _____ ID # _____ Cell Location: 18T / 92

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

Items Covered (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | X | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| | X | Mattress | | |
| | X | Pillow | | |
| | X | One Book | | |
| | X | Smoking Materials | | |

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|
| 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 12:00  10, 11  II | 8:00  10, 11  OK | 4:00 |
| 12:15  10, 11 | 8:15  10, 11 | 4:15 |
| 12:30  10, 11 | 8:30  10, 11 | 4:30 |
| 12:45  10, 11 | 8:45  10, 11 | 4:45 |
| 1:00  10, 11 | 9:00  10, 11 | 5:00 |
| 1:15  10, 11 | 9:15  10, 11 | 5:15 |
| 1:30  10, 11 | 9:30  10, 11 | 5:30 |
| 1:45  10, 11 | 9:45  13, 14 | 5:45 |
| 2:00  10, 11 | 10:00  10, 11 | 6:00 |
| 2:15  10, 11 | 10:15  10, 11 | 6:15 |
| 2:30  10, 11 | 10:30  10, 11 | 6:30 |
| 2:45  10, 11 | 10:45  10, 11 | 6:45 |
| 3:00  10, 11 | 11:00  10, 11 | 7:00 |
| 3:15  10, 11 | 11:15  10, 11 | 7:15 |
| 3:30  10, 11 | 11:30  10, 11 | 7:30 |
| 3:45  10, 11 | 11:45  10, 11 | 7:45 |
| 4:00  10, 11 | 12:00  10, 11 | 8:00 |
| 4:15  10, 11 | 12:15  10, 11 | 8:15 |
| 4:30  10, 11 | 12:30  13, 11 | 8:30 |
| 4:45  10, 11 | 12:45  10, 11 | 8:45 |
| 5:00  10, 11 | 1:00  10, 11 | 9:00 |
| 5:15  10, 11, 13, 14 | 1:15  10, 11 | 9:15 |
| 5:30  10, 11 | 1:30  10, 11 | 9:30 |
| 5:45  10, 11 | 1:45  10, 11 | 9:45 |
| 6:00  10, 11 | 2:00  10, 11 | 10:00 |
| 6:15  10, 11 | 2:15  10, 11 | 10:15 |
| 6:30  10, 11 | 2:30  10, 11 | 10:30 |
| 6:45  10, 11 | 2:45  10, 11 | 10:45 |
| 7:00  10, 11 | 3:00  13, 14 | 11:00 |
| 7:15  10, 11 | 3:15  10, 11 | 11:15 |
| 7:30  10, 11 | 3:30  10, 11 | 11:30 |
| 7:45  10, 11  II | 3:45  10, 11 | 11:45 |

Staff Signatures        Initials
James Zubah        JZ
Deb DeRocco        DR

Primary Therapist
•

Psychiatrist/Physician

Code and Signature are required on the above time lines per precaution level

# VITAL STATISTICS FLOW SHEET

2004

| Date | Time | B.P. | Temp. | Resp. | Pulse | Weight | |
|------|------|------|-------|-------|-------|--------|------|
| 10/8 | 0322 | 136/73 | 92.4 | 20 | 76 | | 99% |
| 11/30 | 1200 | | | | | 191 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Name: ▬▬▬▬▬▬

DOB: ▬▬▬▬▬▬

How Ordered:  Hourly   _____
              Weekly   _____
              Monthly  _____
              Other    _____

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

Date: 10/8/04

Offender's Name: _____ Location 187

Reason for Observation/Seclusion: suicidal ideation

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? ___ Yes ___ No   Last Medication Given _____ at _____

**Items (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | X | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| | X | Mattress | | |
| | X | Pillow | | |
| | X | One Book | | |
| | X | Smoking Materials | | |

**CODE EXPLANATION**

1. Banging door/wall
2. Yelling/screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

**TIME VISUAL CHECKS MADE ON PATIENT**

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | | 8:00 | 19, 13  DC | 4:00 | 19 - 11  AK |
| 12:15 | | 8:15 | 19, 13  CX | 4:15 | 19 - 11 |
| 12:30 | | 8:30 | 19, 18  DL | 4:30 | 19 - 11 |
| 12:45 | | 8:45 | 19, 13  CX | 4:45 | 19 - V |
| 1:00 | | 9:00 | 19, 18, 13, 14  p | 5:00 | 19 - 11 |
| 1:15 | | 9:15 | 19  CU | 5:15 | 19 - 11 |
| 1:30 | | 9:30 | 10, 11 | 5:30 | 10, 11 |
| 1:45 | | 9:45 | 10, 11 | 5:45 | 10, 11 |
| 2:00 | | 10:00 | 10, 11 | 6:00 | 10, 11 |
| 2:15 | | 10:15 | 10, 11 | 6:15 | 10, 11 |
| 2:30 | | 10:30 | 10, 11 | 6:30 | 10, 11 |
| 2:45 | | 10:45 | 10, 11 | 6:45 | 10, 11 |
| 3:00 | 10, 18  JH | 11:00 | 10, 11 | 7:00 | 10, 11 |
| 3:15 | 10, 18 | 11:15 | 10, 11 | 7:15 | 10, 11 |
| 3:30 | 10, 18 | 11:30 | 10, 11 | 7:30 | 10, 11 |
| 3:45 | 10, 18 | 11:45 | 10, 11 | 7:45 | 10, 11 |
| 4:00 | 10, 18 | 12:00 | 10, 11 | 8:00 | 10, 11 |
| 4:15 | 10, 18 | 12:15 | 10, 11 | 8:15 | 10, 11 |
| 4:30 | 10, 18 | 12:30 | 10, 11 | 8:30 | 10, 11 |
| 4:45 | 10, 18 | 12:45 | 10, 11 | 8:45 | 10, 11 |
| 5:00 | 10, 18, 13, 14 | 1:00 | 10, 11 | 9:00 | 10, 11 |
| 5:15 | 10, 18 | 1:15 | 10, 11 | 9:15 | 10, 11 |
| 5:30 | 10, 18 | 1:30 | 10, 11 | 9:30 | 10, 11 |
| 5:45 | 10, 18 | 1:45 | 10, 11 | 9:45 | 10, 11 |
| 6:00 | 10, 18 | 2:00 | 10, 11 | 10:00 | 10, 11 |
| 6:15 | 10, 18 | 2:15 | 10, 11 | 10:15 | 10, 11 |
| 6:30 | 10, 18 | 2:30 | 10, 11 | 10:30 | 10, 11 |
| 6:45 | 11, 19 | 2:45 | 10, 11 | 10:45 | 10, 11 |
| 7:00 | 11, 19 | 3:00 | 13, 14 | 11:00 | 10, 11 |
| 7:15 | 11, 19 | 3:15 | 10, 11 | 11:15 | 10, 11 |
| 7:30 | 10, 19 | 3:30 | 10, 11 | 11:30 | 10, 11 |
| 7:45 | 11, 19  JH | 3:45 | 10, 11 | 11:45 | 10, 11  AK |

**Staff Signatures / Initials**

James Zubash  JZ
Deb McPederller  DL
Chris Swanson  CW

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

# VITAL STATISTICS FLOW SHEET

| Date | Time | B.P. | Temp. | Resp. | Pulse | Weight |
|------|------|------|-------|-------|-------|--------|
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |
|      |      |      |       |       |       |        |

Name: ████████████████

DOB: ████████████████

How Ordered: Hourly _____
Weekly _____
Monthly _____
Other _____

**Mental Health Services**
**Observation Checklist**

CORRECTIONAL
MEDICAL

DATE 9/28/04

Offender Name: _____ ID #: _____  Cell Location 238

Reason for Observation/Seclusion: _____
Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____
Duration: _____  Date Renewed: _____
Precaution Level: II
On Medications? ___ Yes ___ No   Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

**TIME VISUAL CHECKS MADE ON PATIENT**

| 12 a.m.–8 a.m. | | 8 a.m.–4 p.m. | | 4 p.m.–12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10,11 EM | 8:00 | 10,11 | 4:00 | |
| 12:15 | 10,11 | 8:15 | 10 | 4:15 | DC |
| 12:30 | 10,11 | 8:30 | 10,11 | 4:30 | 9/28 |
| 12:45 | 10,11 | 8:45 | 10,11 | 4:45 | |
| 1:00 | 10,11 | 9:00 | 10 | 5:00 | |
| 1:15 | 10,11 | 9:15 | 10,11 | 5:15 | |
| 1:30 | 10,11 | 9:30 | 10 | 5:30 | |
| 1:45 | 10,11 | 9:45 | 10 | 5:45 | |
| 2:00 | 10,11 | 10:00 | 10 | 6:00 | |
| 2:15 | 10,11 | 10:15 | 10,11 | 6:15 | No |
| 2:30 | 10,11 | 10:30 | 10,11 | 6:30 | Level |
| 2:45 | 10,11 | 10:45 | 10 | 6:45 | |
| 3:00 | 10,11 | 11:00 | 10,11,13 | 7:00 | |
| 3:15 | 10,11 | 11:15 | 10,11,13 | 7:15 | |
| 3:30 | 10,11 | 11:30 | 10,11 | 7:30 | |
| 3:45 | 10,11 | 11:45 | 10,11 | 7:45 | |
| 4:00 | 10,11 | 12:00 | 10,11 | 8:00 | |
| 4:15 | 10,11 | 12:15 | 10,11 | 8:15 | |
| 4:30 | 10,11 | 12:30 | 10,11 | 8:30 | |
| 4:45 | 10,11 | 12:45 | 10,11 | 8:45 | |
| 5:00 | 10,11 | 1:00 | 10,11 | 9:00 | |
| 5:15 | 10,11 | 1:15 | | 9:15 | |
| 5:30 | 10,11,13,14 | 1:30 | 10,11 | 9:30 | |
| 5:45 | 10,11 | 1:45 | 10,11 | 9:45 | |
| 6:00 | 10,11 | 2:00 | 10,11 | 10:00 | |
| 6:15 | 10,11 | 2:15 | 10,11 | 10:15 | |
| 6:30 | 10,11 | 2:30 | 10,11 | 10:30 | |
| 6:45 | 10,11 | 2:45 | 10,11 | 10:45 | |
| 7:00 | 10,11 | 3:00 | 10,11 | 11:00 | |
| 7:15 | 10,11 | 3:15 | 10,11 | 11:15 | |
| 7:30 | 10,11 | 3:30 | 10,11 | 11:30 | |
| 7:45 | 10,11 EM | 3:45 | 10,11 | 11:45 | |

Staff Signatures / Initials
Com Fin McFetche EM
BD Ross RN
Jen Beiler

Primary Therapist

Psychiatrist/Physician

Code and Signature are required on the above time lines per precaution level

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE** 9/27/04

**Offender's Name:** _____ **ID #** _____ **Cell Location** 288

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** _____ **Yes** _____ **No** **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: _____ _____ |
| ✓ | | Suicidal Blanket | Rationale: _____ |
| ✓ | | Mattress | _____ |
| | ✓ | Pillow | _____ |
| | ✓ | One Book | _____ |
| | ✓ | Smoking Materials | _____ |

### CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

**Staff Signatures          Initials**

James Zispah    JT
Barton McCabe   EM
Suvins          SE
LaDawn Ross RN  (R)

**Primary Therapist**
_____

**Psychiatrist/Physician**
_____

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. – 8 a.m. | | 8 a.m. – 4 p.m. | | 4 p.m. – 12 p.m. | | |
|---|---|---|---|---|---|---|
| 12:00 | 10, 11 JT | 8:00 | 10, 11 70 | 4:00 | | |
| 12:15 | 10, 11 | 8:15 | 10, 11 70 | 4:15 | | |
| 12:30 | 10, 11 | 8:30 | 10, 11 70 | 4:30 | | |
| 12:45 | 10, 11 | 8:45 | 10, 11 70 | 4:45 | | |
| 1:00 | 10, 11 | 9:00 | 10, 11 70 | 5:00 | | |
| 1:15 | 10, 11 | 9:15 | 10, 11 70 | 5:15 | | |
| 1:30 | 10, 11 | 9:30 | 10, 11 70 | 5:30 | | |
| 1:45 | 10, 11 | 9:45 | 10, 11 70 | 5:45 | | |
| 2:00 | 10, 11 | 10:00 | 10, 11 70 | 6:00 | | |
| 2:15 | 10, 11 | 10:15 | 10, 11 70 | 6:15 | | |
| 2:30 | 10, 11 | 10:30 | 10, 11 70 | 6:30 | | |
| 2:45 | 10, 11 | 10:45 | 10, 11 70 | 6:45 | | |
| 3:00 | 10, 11 | 11:00 | 10, 11, 13 70 | 7:00 | | |
| 3:15 | 10, 11 | 11:15 | 10, 11, 13 70 | 7:15 | | |
| 3:30 | 10, 11 | 11:30 | 10, 11 70 | 7:30 | | |
| 3:45 | 10, 11 | 11:45 | 10, 11 70 | 7:45 | | |
| 4:00 | 10, 11 | 12:00 | 10, 11 70 | 8:00 | 10 11 SE |
| 4:15 | 10, 11 | 12:15 | 10, 11 70 | 8:15 | 10 11 SE |
| 4:30 | 10, 11 | 12:30 | 10, 11 70 | 8:30 | 10 11 |
| 4:45 | 10, 11 | 12:45 | 10, 11 70 | 8:45 | 10 11 |
| 5:00 | 10, 11 | 1:00 | 10, 11 70 | 9:00 | 10 11 |
| 5:15 | 10, 11, 13 | 1:15 | 10, 11 70 | 9:15 | 10 11 |
| 5:30 | 10, 11 | 1:30 | 10, 11 70 | 9:30 | 10 11 |
| 5:45 | 10, 11 | 1:45 | 10, 11 70 | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 70 | 10:00 | 10 11 |
| 6:15 | 10, 11 | 2:15 | 10, 11 70 | 10:15 | 10 11 |
| 6:30 | 10, 11 | 2:30 | 10, 11 70 | 10:30 | 10 11 |
| 6:45 | 10, 11 | 2:45 | 10, 11 70 | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | 10, 11 70 | 11:00 | 10 11 |
| 7:15 | 10, 11 | 3:15 | 10, 11 70 | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | 10, 11 70 | 11:30 | 10 11 |
| 7:45 | 10, 11 JT | 3:45 | 10, 11 70 | 11:45 | 10 11 SE |

Code and Signature are required on the above time lines per precaution level

**_____ ___ ___lth Services**

# Ob____ __u Check

CORRECTIONAL
MEDICAL

DATE 9/25/04
Offender Name _____ ID _____ Cell Location 238
Reason _____ ation/Seclusion: _____
Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____
Duration ___ : ___ _____    Date Renewed: _____
Precaution Level: II
On Medications? ___ Yes ___ No    Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | X | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| ✓ | X | Pillow | | |
| | X | One Book | | |
| | X | Smoking Materials | | |

### TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10,11 JE | 8:00 | 10,11 a | 4:00 | 10 11 8E |
| 12:15 | 10,11 S | 8:15 | 10,11 | 4:15 | |
| 12:30 | 10,11 | 8:30 | 10,11 | 4:30 | 10 11 8E |
| 12:45 | 10,11 | 8:45 | 10,11 | 4:45 | |
| 1:00 | 10,11 | 9:00 | 10,11 | 5:00 | 10 11 |
| 1:15 | 10,11 | 9:15 | 10,11 | 5:15 | |
| 1:30 | 10,11 | 9:30 | 10,11 13,14 | 5:30 | 10 11 |
| 1:45 | 10,11 | 9:45 | 10,11 | 5:45 | |
| 2:00 | 10,11 | 10:00 | 10,11 | 6:00 | 10 11 |
| 2:15 | 10,11 | 10:15 | 10,11 | 6:15 | |
| 2:30 | 10,11 | 10:30 | 10,11 | 6:30 | 10 11 |
| 2:45 | 10,11 | 10:45 | 10,11 | 6:45 | |
| 3:00 | 10,11 | 11:00 | 10,11 | 7:00 | 10 11 |
| 3:15 | 10,11 | 11:15 | 10,11 | 7:15 | |
| 3:30 | 10,11 | 11:30 | 10,11 | 7:30 | 10 11 |
| 3:45 | 10,11 | 11:45 | 10,11 | 7:45 | |
| 4:00 | 10,11 | 12:00 | 10,11 | 8:00 | 10 11 |
| 4:15 | 10,11 | 12:15 | 10,11 | 8:15 | |
| 4:30 | 10,11 | 12:30 | 10,11 | 8:30 | 10 11 |
| 4:45 | 10,11 | 12:45 | 10,11 | 8:45 | |
| 5:00 | 10,11 | 1:00 | 10,11 | 9:00 | 10 11 |
| 5:15 | 10,11 | 1:15 | 10,11 | 9:15 | |
| 5:30 | 10,11 | 1:30 | 10,11 | 9:30 | 10 11 |
| 5:45 | 10,11 | 1:45 | 10,11 | 9:45 | |
| 6:00 | 10,11 | 2:00 | 10,11 | 10:00 | 10 11 |
| 6:15 | 10,11 | 2:15 | 10,11 | 10:15 | |
| 6:30 | 10,11 | 2:30 | 10,11 | 10:30 | 10 11 |
| 6:45 | 10,11 | 2:45 | 10,11 | 10:45 | |
| 7:00 | 10,11 | 3:00 | 10,11 | 11:00 | 10 11 |
| 7:15 | 10,11 | 3:15 | 13,14 | 11:15 | |
| 7:30 | 10,11 | 3:30 | 10,11 | 11:30 | 10 11 8E |
| 7:45 | 10,11 JE | 3:45 | 10,11 | 11:45 | |

**Staff Signatures / Initials**
James Zubak JZ
Evans S. SE

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

MCR-1033  First Correctional Medical Inc - Proprietary Information  Not for Redistribution