# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 9/26/04

Offender's Name: _____ ID #: _____ Cell Location: 238

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: ____ ____ | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
|---|---|---|---|
| 1. Beating on door/wall | 12:00  10, 11  JT | 8:00  10, 11  CB | 4:00  10  11  CB |
| 2. Yelling or screaming | 12:15  10, 11 | 8:15  10, 11 | 4:15  10  11  SE |
| 3. Crying | 12:30  10, 11 | 8:30  10, 11 | 4:30  10  11 |
| 4. Cursing | 12:45  10, 11 | 8:45  10, 11 | 4:45  10  11 |
| 5. Laughing | 1:00  10, 11 | 9:00  10, 11 | 5:00  10  11 |
| 6. Singing | 1:15  10, 11 | 9:15  10, 11 | 5:15  10  11 |
| 7. Shouting incoherently | 1:30  10, 11 | 9:30  10, 11 | 5:30  10  11 |
| 8. Standing still | 1:45  10, 11 | 9:45  10, 11, 13, 14 | 5:45  10  11 |
| 9. Walking | 2:00  10, 11 | 10:00  1, 3, 14  11  CB | 6:00  10  11 |
| 10. Lying or sitting | 2:15  10, 11 | 10:15  10, 11  CB | 6:15  10  11 |
| 11. Quiet | 2:30  10, 11 | 10:30  10, 11  CB | 6:30  10  11 |
| 12. Sleeping | 2:45  10, 11 | 10:45  10, 11  CB | 6:45  10  11 |
| 13. Meals served/eaten | 3:00  10, 11 | 11:00  10, 11  CB | 7:00  10  11 |
| 14. Fluids Served/taken | 3:15  10, 11 | 11:15  10, 11  CB | 7:15  10  11 |
| 15. Bath/shower | 3:30  10, 11 | 11:30  10, 11  CB | 7:30  10  11 |
| 16. Toilet | 3:45  10, 11 | 11:45  10, 11  CB | 7:45  10  11 |
| 17. Smoking | 4:00  10, 11 | 12:00  10, 11  CB | 8:00  10  11 |
| 18. Talking | 4:15  10, 11 | 12:15  10, 11  CB | 8:15  10  11 |
| 19. Standing @ door/window | 4:30  10, 11 | 12:30  10, 11  CB | 8:30  10  11 |
| **Staff Signatures   Initials** | 4:45  10, 11 | 12:45  10, 11  CB | 8:45  10  11 |
| James Zubeh  JZ | 5:00  10, 11, 13, 14 | 1:00  10, 11  CB | 9:00  10  11 |
| Christ ___  CB | 5:15  10, 11 | 1:15  10, 11 | 9:15  10  11 |
| | 5:30  10, 11 | 1:30  10, 11 | 9:30  10  11 |
| Dwane Simon  SE | 5:45  10, 11 | 1:45  10, 11 | 9:45  10  11 |
| | 6:00  10, 11 | 2:00  10, 11 | 10:00  10  11 |
| | 6:15  10, 11 | 2:15  10, 11 | 10:15  10  11 |
| **Primary Therapist** | 6:30  10, 11 | 2:30  10, 11 | 10:30  10  11 |
| | 6:45  10, 11 | 2:45  10, 11 | 10:45  10  11 |
| | 7:00  10, 11 | 3:00  3, 14  11 | 11:00  10  11 |
| Psychiatrist/Physician | 7:15  10, 11 | 3:15  10, 11 | 11:15  10  11 |
| | 7:30  10, 11 | 3:30  10, 11 | 11:30  10  11 |
| | 7:45  10, 11 | 3:45  10, 11  CB | 11:45  10  11  SE |

Code and Signature are required on the above time lines per precaution level

MR-1055  First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

**Health Services**
**Observation Check**

C CORRECTIONAL
M MEDICAL

DATE 9-24-04

Offender Name _____ ID # _____ Cell Location 238

Reason for Observation/Seclusion: attempt hanger

Time and Date Placed on Observation/Seclusion: 9-24-04 1500 Ordered By: Dr. Arambero

Duration: _____ Date Renewed: _____

Precaution Level: Level II

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: ___ ___ | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | 12:00 | 8:00 | 4:00 |
| 2. Yelling or screaming | 12:15 | 8:15 | 4:15 |
| 3. Crying | 12:30 | 8:30 | 4:30 |
| 4. Cursing | 12:45 | 8:45 | 4:45 |
| 5. Laughing | 1:00 | 9:00 | 5:00 |
| 6. Singing | 1:15 | 9:15 | 5:15 |
| 7. Mumbling incoherently | 1:30 | 9:30 | 5:30 |
| 8. Standing still | 1:45 | 9:45 | 5:45 |
| 9. Walking | 2:00 | 10:00 | 6:00 |
| 10. Lying or sitting | 2:15 | 10:15 | 6:15 |
| 11. Quiet | 2:30 | 10:30 | 6:30 |
| 12. Sleeping | 2:45 | 10:45 | 6:45 |
| 13. Meals served/eaten | 3:00 | 11:00 | 7:00 |
| 14. Fluids Served/taken | 3:15 | 11:15 | 7:15 |
| 15. Bath/shower | 3:30 | 11:30 | 7:30 |
| 16. Toilet | 3:45 | 11:45 | 7:45 |
| 17. Smoking | 4:00 | 12:00 | 8:00 |
| 18. Talking | 4:15 | 12:15 | 8:15 |
| 19. Standing @ door/window | 4:30 | 12:30 | 8:30 |
| Staff Signatures          Initials | 4:45 | 12:45 | 8:45 |
| bd = bholiderda R | 5:00 | 1:00 | 9:00 |
| | 5:15 | 1:15 | 9:15 |
| | 5:30 | 1:30 | 9:30 |
| | 5:45 | 1:45 | 9:45 |
| | 6:00 | 2:00 | 10:00 8, 9, 18 |
| | 6:15 | 2:15 | 10:15 10, 18 |
| Primary Therapist | 6:30 | 2:30 | 10:30 |
| | 6:45 | 2:45 | 10:45 |
| | 7:00 | 3:00 | 11:00 |
| Psychiatrist/Physician | 7:15 | 3:15 | 11:15 |
| | 7:30 | 3:30 | 11:30 |
| | 7:45 | 3:45 | 11:45 |

Code and Signature are required on the above time lines per precaution level

© 1011   Correctional Medical Inc. - Proprietary Information - Not for Redistribution

**FIRST**
**CORRECTIONAL**
**MEDICAL**

| DAILY NURSING CARE RECORD | NAME: | | | | | | | | | | | | | | | | | | | | |
| SBI#/ID#: | | | | | | | | DOB: | | | | | | | | | | | | | | |

| Facility: | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE: | | | 24 | | | | | | | | | | | | | | | | | | |
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E | | |
| Activity | Specify-Assist=A | | | | | | | | | | | | | | | | | | | | | |
| | Up=U Bedrest=BR | / | | u | | | | | | | | | | | | | | | | | | |
| Diet | Type | | | | | | | | | | | | | | | | | | | | | |
| | Appetite (1/2, 1/4 etc. | | / | R | | | | | | | | | | | | | | | | | | |
| | A-assist  S-self | | | | | | | | | | | | | | | | | | | | | |
| Fluids | I&O | | | ½/4 | | | | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | N | | | | | | | | | | | | | | | | | | |
| Elimination | Foley Care | | | N/A | | | | | | | | | | | | | | | | | | |
| | BM | | | — | | | | | | | | | | | | | | | | | | |
| Vital Signs | Neuro Checks Y or N | | | N/A | | | | | | | | | | | | | | | | | | |
| | FSBS  Y or N | | | N | | | | | | | | | | | | | | | | | | |
| Safety | Restraints Y or N | | | N | | | | | | | | | | | | | | | | | | |
| | Siderails  Y or N | | | N | | | | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs  Y or N | | | N | | | | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | N | | | | | | | | | | | | | | | | | | |
| | O2  Y or N | | | N | | | | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | N | | | | | | | | | | | | | | | | | | |
| | Dentures  Y or N | | | N | | | | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | N | | | | | | | | | | | | | | | | | | |
| | Hearing Aid  Y or N | | | N | | | | | | | | | | | | | | | | | | |
| | Other | | | v | | | | | | | | | | | | | | | | | | |
| | Isolation  Type | | | | | | | | | | | | | | | | | | | | | |
| ADMIT DATE: | 9-24-04 | | | | | | | | | | | | | | | | | | | | | |
| Initials: | | | | | | | | | | | | | | | | | | | | | | |
| Signatures | | | | | | | | | | | | | | | | | | | | | | |

FCM Infirmary Data Confidential Jan. 2003



**CORRECTIONAL**
**MEDICAL**

# Refusal of Procedure and/or Treatment

INMATE NAME: ███████████    INMATE NUMBER ███████

FACILITY: ___D. C. C.___    DATE: _11/13/04_    TIME: _17:30_

1.    I, _____, refuse to keep/have the appointment, treatment, and or procedure
recommended to me by the medical Staff. (check)

| | | | |
|---|---|---|---|
| ____ | Physician/ provider appointment | ____ | Operation: (Name)_____ |
| ____ | Chronic Care Clinic appointment | ____ | Special procedure:(Name)_____ |
| ____ | Nurse Sick Call appointment | **X** | Medication: (Name) Risperdal 1mg |
| ____ | Dental appointment | ____ | Medication: (Name)_____ |
| ____ | Mental Health appointment | ____ | Vaccination : (Name)_____ |
| ____ | Outside consult appointment | ____ | X-ray (Name)_____ |
| ____ | Medical observation admission | ____ | Lab test: (Name)_____ |
| ____ | Procedure: (Name)_____ | ____ | Treatment: (Name)_____ |
| | | ____ | Other: (Name)_____ |

2.    I acknowledge that I have been informed of the risks and possible consequences which
include, but are not limited to the following and which may be up to and  include death:

_____
_____
_____

3.    I release the provider, the medical department, the facility and their employees from all
responsibility for adverse or otherwise effects, which may result from my informed
decision.

Refused to sign                              11/13/04    17:30
Inmate Name                          Number          Date        Time

N. OBALE, LPN                              11/13/04    17:30
Witness                                              Date        Time

DC Juhrmeyer                              11/13/04    17:30
Witness                                              Date        Time

MR Form # _____  Approved:_____



## Infirmary Intake Form

### Nursing Assessment Protocol
Use Progress Notes for Additional Documentation

| | |
|---|---|
| **Inmate Name:** ▓▓▓▓▓ (SHU) | **Date:** 10/9/04 **Time:** 0010 |
| **Number:** ▓▓▓ **Date Of Birth:** ▓▓▓ | **Medications:** Ovar |
| **Gender:** M **Facility:** DCC | **Medications:** Albuterol _agitated_ |
| **Allergies:** NKDA | **Appearance:** ☐ No Distress ☐ Minimal Distress ☐ Acute Distress |

**SUBJECTIVE:** Chief Complaint: Lenet II, noose on neck

**Symptoms:**
- ☐ Delayed Verbal Response
- ☐ Delayed Motor Response
- ☐ Bleeding / Bruising Behind Ears
- ☐ Uncoordinated Movement
- ☐ Confusion
- ☐ Lack of Attention
- ☐ Memory Loss
- ☐ Vision Changes _____
- ☐ Loss of Balance
- ☐ Headaches
- ☐ Drowsiness
- ☐ Pain: Where: _____ Scale 1 2 3 4 5
- ☐ Decreased LOC
- ☐ Seizures

**OBJECTIVE:**
Temp: ____ Pulse: 68 Resp: 18 B/P: ____ Pulse Ox: ____ WT: ____ Finger Stick: ____

☐ **Evidence of trauma**
Head: none
Torso: none
Extremities: L forearm

**Mark and Describe on Diagram**

Right / Left (diagram)

☐ **Wounds**
Head: none
Torso: none
Extremities: L forearm

☐ **Deformities**
Head: none
Torso: none
Extremities: none

Left / Right (diagram)

**Legend**
A....Abrasion
B....Bruise
C....Raccoon's Eyes
D....Laceration
R....Rash
O....Other: __

**ASSESSMENT:**
- ☐ Critical – Immediate Referral Local Emergency Department
- ☒ Stable – may house in infirmary
- ☐ Other: _____

Nurse's Signature and Stamp: Brenda Holwerda RN Time 0030

First Correctional Medical, Inc. – Proprietary Information: Sept 2001/Revised 9/02



## Infirmary Intake Form

### Nursing Assessment Protocol
Use Progress Notes for Additional Documentation

| | |
|---|---|
| **Inmate Name:** ▓▓▓▓▓▓▓ | **Date:** 10-8-04  **Time:** 0322 |
| **Number:** ▓▓▓▓  **Date Of Birth:** ▓▓▓▓ | **Medications:** none |
| **Gender:** Male  **Facility:** DCC | **Medications:** |
| **Allergies:** NKDA | **Appearance:** ☐ No Distress ☒ Minimal Distress ☐ Acute Distress |

**SUBJECTIVE:** Chief Complaint: "Going to hurt self"

**Symptoms:**
- ☐ Delayed Verbal Response ☐ Delayed Motor Response ☐ Bleeding / Bruising Behind Ears
- ☐ Uncoordinated Movement ☐ Confusion ☐ Lack of Attention ☐ Memory Loss
- ☐ Vision Changes _____ ☐ Loss of Balance ☐ Headaches ☐ Drowsiness
- ☐ Pain: Where: _____ Scale 1 2 3 4 5 ☐ Decreased LOC ☐ Seizures

**OBJECTIVE:**
Temp: 97.4  Pulse: 76  Resp: 20  B/P: 136/73  Pulse Ox: 99%  WT: _____  Finger Stick: _____

☐ Evidence of trauma
Head: PEARL
Torso: WNL
Extremities: WNL

☐ Wounds
Head: WNL
Torso: WNL
Extremities: WNL

☐ Deformities
Head: WNL
Torso: WNL
Extremities: WNL

**Mark and Describe on Diagram**

Right | Left

Left | Right

**Legend**
A....Abrasion
B....Bruise
C...Raccoon's Eyes
L....Laceration
R....Rash
O....Other: _____

**ASSESSMENT:**

☐ Critical – Immediate Referral Local Emergency Department

☐ Stable - may house in infirmary

☐ Other: _____

Nurse's Signature and Stamp: _Gloria C. Watson, RN_  Time: 0400

First Correctional Medical, Inc. – Proprietary Information: Sept 2001/Revised 9/02

**FIRST**
**CORRECTIONAL**
**MEDICAL**

| NURSING CARE PLAN |
|---|

Facility: DCC

Name: L_____   DOB: ___   ID#/SBI: 3~

| Hygiene | | Appetite | | Speech | | Hearing | | |
|---|---|---|---|---|---|---|---|---|
| Good | | Good | | Normal ✓ | ✓ | Normal | ✓ | |
| Fair | ✓ | Fair | ✓ | Impaired | | Deaf | | |
| Poor | | Poor | | | | Aid | | |

| Attitude | | Affect | | Activity | | Allergies |
|---|---|---|---|---|---|---|
| Cooperative | | Bizarre | | Bedrest | | ~~NKA~~ NKDA |
| Angry | | Flat | | Up | | |
| Cheerful | | Labile | | Cane | | Special Needs |
| Confused | | | | Crutch | | Level II |
| Depressed | | | | Prosthesis | | |
| Hostile | | | | W/C | | |

| Date | Nursing Diagnosis | Expected Outcome | Intervention | Date Resolved/Initials: |
|---|---|---|---|---|
| 10/8/04 | Ineffective ~~days~~ Coping | Manage personal daily problems appropriately | 1. Verbalize problems 2. Demonstrate Coping behaviors Communicate & interact appropriately c staff | |

**CARE PLAN MUST BE UPDATED EVERY WEEK**

| Date Initiated/initials | Revision date: | Revision date: |
|---|---|---|
| Admit Date: | Diagnosis | |
| Discharge Date: | Diagnosis | |
| Signatures: | | |

FCM Infirmary Data Confidential Jan. 2003



**FCM**

# Infirmary Intake Form
## Nursing Assessment Protocol
Use Progress Notes for Additional Documentation

**Inmate Name:** ▓▓▓▓▓▓▓▓    **Date:** 9/29/04   **Time:** 0145

**Number:** OO 32 68   **Date of Birth:** 9/29/84   **Medications:** MDIS

**Gender:** ♂   **Facility:** DCC   **Medications:** _____

**Allergies:** NKDA   **Appearance:** ☒ No Distress ☐ Minimal Distress ☐ Acute Distress

**SUBJECTIVE:** Chief Complaint: _SI_

| Symptoms: | | | |
|---|---|---|---|
| ☐ Delayed Verbal Response | ☐ Delayed Motor Response | ☐ Bleeding / Bruising Behind ears | |
| ☐ Uncoordinated Movement | ☐ Confusion | ☐ Lack of Attention | ☐ Memory Loss |
| ☐ Vision Changes _____ | ☐ Loss of Balance | ☐ Headaches | ☐ Drowsiness |
| ☐ Pain: Where: _____ | Scale 1 2 3 4 5 | ☐ Decreased LOC | ☐ Seizures |

**OBJECTIVE:**
Temp: 71   Pulse: 68   Resp: 18   B/P: 137/83   Pulse Ox: 97%   BA: ___   Finger Stick: ___

Evidence of trauma/wounds/deformity

Head: WNL

Torso: WNL

Extremities: WNL

HEENT: WNL

CV: WNL

Pul: WNL

Neuro: WNL

**Mark and Describe on Diagram**

Right   Left

ABD: _____
EXT: _____

**Legend**
A....Abrasion
B....Bruise
C...Raccoon's Eyes
L....Laceration
R...Rash
O....Other

**ASSESSMENT:**
1. Ineffective Coping / SI
2. _____
3. _____

**PLANS:**
1. Level II; ØMattress 0600 - 2200
2. Mental Health Referral
3. _____

**Nurse's Signature and Stamp:** _A. Contini RN_   **Time:** 0200

First Correctional Medical, Inc. – Proprietary Information: Sept 2001/Revised 9/02

# Infirmary Admission Provider Order Sheet

Date: _9/29/04_    Facility: _DCC_    Time: _02 00_

Inmate Name: ▆▆▆▆▆▆▆▆    Inmate Number: ▆▆▆▆▆▆▆

Allergies: _NKDA_

1. Admit to: Medical infirmary

2. Diagnosis:
   1. SI
   2. asthma
   3.

3. Allergies:
   1. NKDA
   2.
   3.

4. Diet (circle):  NPO    Liquid Diet    (Regular)    Other: _____

5. IV Fluids as follows _N/A_

6. Vital signs:    ☐ q 2 hrs    ☐ q 4 hrs    ☐ q 8 hrs

7. Neuro checks:  ☐ q 2 hrs    ☐ q 4 hrs    ☐ q 8 hrs

8. Medications:
   1. _N/A_
   2. _____
   3. _____
   4. _____
   5. _____

9. Parameters: _N/A_

   Please call the physician/ provider if:  Pulse is greater than 120 or less than or equal to 50; Syst?
   BP is greater than 190 or less than 100; Diastolic BP is greater than 105 or less than 50; Pulse ?
   is less than 92% _____

10. Treatments: _N/A_

    02 at _____    Dressing changes: _____

    Nebulizer treatment: _____    Other: _____

    Provider Signature & Stamp: _____    9/29/04

    noted, RN Ross, _____
    9/29/04  0915

**FIRST CORRECTIONAL MEDICAL**

**NURSING CARE PLAN**

Facility: DCC
Name: ▮
DOB: ▮
ID#/SBI: ▮

| Hygiene | | Appetite | | Speech | | Hearing | |
|---|---|---|---|---|---|---|---|
| Good | | Good | hunger | Normal | ✓ | Normal | ✓ |
| Fair | ✓ | Fair | While | Impaired | | Deaf | |
| Poor | | Poor | | | | Aid | |

| Attitude | | Affect | | Activity | | Allergies | NKDA |
|---|---|---|---|---|---|---|---|
| Cooperative | | Bizarre | | Bedrest | | | |
| Angry | ✓ | Flat | | Up | ✓ | | |
| Cheerful | | Labile | ✓ | Cane | | Special Needs | |
| Confused | | | | Crutch | | Level 4 | |
| Depressed | ✓ | | | Prosthesis | | | |
| Hostile | ✓ | | | W/C | | | |

| Date | Nursing Diagnosis | Expected Outcome | Intervention | Date Resolved/initials: |
|---|---|---|---|---|
| 9/29/04 | Ineffective coping | Able to cope c Daily life | Level H M.H. Referral | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**CARE PLAN MUST BE UPDATED EVERY WEEK**

| Date Initiated/initials 9/29/04 /BB | Revision date: | | Revision date: |
|---|---|---|---|
| Admit Date: 9/29/04 | Diagnosis | | |
| Discharge Date: | Diagnosis | | |
| Signatures: | | | |

BB - S. Montasan

FCM Infirmary Data Confidential Jan. 2003



**CORRECTIONAL**

**MEDICAL**

# INFIRMARY/OBSERVATION  PROGRESS NOTES

NAME: ███████████    NUMBER: ████████

| DATE | TIME | NOTES |
|------|------|-------|
| 10/05/04 | 0010 | S. "I'm good" |
| | | O. I'm alert & oriented x 3. lying on floor quietly. |
| | | Good eye contact. |
| | | A. Alterations in coping. |
| | | P. will continue to monitor — Ele. M. Duly RN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

MR-1089



FIRST
CORRECTIONAL
MEDICAL

# INFIRMARY/OBSERVATION PROGRESS NOTES

NAME: ▮▮▮▮▮▮▮▮▮▮   NUMBER: ▮▮▮▮▮▮

| DATE | TIME | NOTES |
|------|------|-------|
| 9/29/04 | 0000 | S Sentence is natural life & doesn't want to wake up to prison every day. Intends to refuse asthma inhalers. O WNL. resp. even, non-labored. A Ineffective coping. P Level II, To see MHM am. 1 🟡 crn |
|  | 1215 | Dr. Rodgers by to see pt. No new orders. A.Ross, RN |
|  | 1500 | I/M asked nurse if she would bring him his mealtray and no one else to do it but Nurse "I am afraid they (Kitchen workers) are going to do something to it. Informed Jeremy MacIntyre of this. RN |
| 9/1/04 | 2100 | I/M lying on the floor next to cell door talking to other I/M. voices no c/o @ this time. asked nurse "why do you keep looking at me", informed I/M. nurse needs to monitor s/m. every 15 min while on level II observation, will continue to monitor. —Carol Kyle LPN |
| 9/4/04 | 0725 | S Dinner last night "lousy" but Breakfast yesterday & today "good" O Eats Breakfast & enjoys some @ detained coping P Cont. Care plan 1 🟡 crn |
| 10/4/04 |  | pt seen + examined No complaints, NO SI/HI Asthma → stable pt ready for d/c from infirmary from medical standpt. |

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | DISCIPLINE | NOTES SHOULD BE SIGNED WITH NAME AND TITLE |
|------|------|------------|--------------------------------------------|
| 7/28 | 2300 | | Nurse called by CO's to assess inmate. I/M States "I won't spend another 24 hrs here." "It doesn't matter where you put me or what you do." Nurse found in cell. CO's claim inmate told them he was going to kill himself. Mental health called. Okay to admit. Confirmation was given by Jeremy McIntyre. I/M transferred to infirmary ~ Ella Whitecar |

| NAME—Last | First | Middle | Attending Physician | Record No. | Room/Bed |
|-----------|-------|--------|---------------------|------------|----------|
| ▮▮▮▮ | ▮▮▮▮ | | | ▮▮▮▮ | |

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 10/5/04

Offender's Name: ▓▓▓▓  ID # ▓▓▓▓  Cell Location 191

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | |
|-----|-----|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

Legal Materials:  **ALLOWED** ____  **DENIED** ____
Rationale: _____

### CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 18 EM | 8:00 | 10, 11 | 4:00 | |
| 12:15 | 10, 18 | 8:15 | 10, 11 | 4:15 | |
| 12:30 | 10, 18 | 8:30 | 10, 11 | 4:30 | |
| 12:45 | 10, 18 | 8:45 | 10, 11 | 4:45 | |
| 1:00 | 10, 18 | 9:00 | 10, 11 | 5:00 | |
| 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | |
| 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | |
| 2:00 | 10, 11 | 10:00 | 10, 11, 13 | 6:00 | |
| 2:15 | 10, 18 | 10:15 | 10, 11 | 6:15 | |
| 2:30 | 10, 18 | 10:30 | 10, 11 | 6:30 | |
| 2:45 | 10, 18 | 10:45 | 10, 11 | 6:45 | |
| 3:00 | 10, 18 | 11:00 | 10, 11 | 7:00 | |
| 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | |
| 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | |
| 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | |
| 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | |
| 5:00 | 10, 11 | 1:00 | 10, 11 | 9:00 | |
| 5:15 | 10, 11, 13, 14 | 1:15 | 10, 11 | 9:15 | |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | |
| 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | |
| 6:15 | 10, 11 | 2:15 | | 10:15 | |
| 6:30 | 10, 11 | 2:30 | Off | 10:30 | |
| 6:45 | 10, 11 | 2:45 | | 10:45 | |
| 7:00 | 10, 11 | 3:00 | | 11:00 | |
| 7:15 | 10, 11 | 3:15 | Ward | 11:15 | |
| 7:30 | 10, 11 ✓ | 3:30 | D/C | 11:30 | |
| 7:45 | 10, 11 EM | 3:45 | D/C | 11:45 | |

Staff Signatures / Initials:
Emelyn McKelchie RM
LD Rose, RN

Primary Therapist: _____

Psychiatrist/Physician: _____

Code and Signature are required on the above time lines per precaution level

MX-1055   First Correctional Medical, Inc. - Proprietary Information. Not for Redistribution

# Mental Health Services
# Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

DATE: 10/4/04

Offender's Name: ~~_____~~

Cell Location: A1

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11  JT | 8:00 | 11 11 CP | 4:00 | 10 11 SE |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10 11 CP | 4:15 | 10 18 SE |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10 11 CP | 4:30 | 10 11 SE |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10 11 CP | 4:45 | 10 18 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10 11 CP | 5:00 | 9 11 |
| 6. Singing | 1:15 | 10, 18 | 9:15 | 10 11 CP | 5:15 | 9 11 |
| 7. Mumbling incoherently | 1:30 | 10, 18 | 9:30 | 10 11 CP | 5:30 | 9 11 |
| 8. Standing still | 1:45 | 10, 18 | 9:45 | 13, 14 11 CP | 5:45 | 10 11 |
| 9. Walking | 2:00 | 10, 18 | 10:00 | 10, 11 CP | 6:00 | 10 18 |
| 10. Lying or sitting | 2:15 | 10, 18 | 10:15 | 10 11 | 6:15 | 10 18 |
| 11. Quiet | 2:30 | 10, 18 | 10:30 | 10 11 | 6:30 | 9 11 |
| 12. Sleeping | 2:45 | 10, 18 | 10:45 | 10 11 | 6:45 | 9 18 |
| 13. Meals served/eaten | 3:00 | 10, 18 | 11:00 | 10 11 | 7:00 | 10 11 |
| 14. Fluids Served/taken | 3:15 | 10, 18 | 11:15 | 10 11 | 7:15 | 10 11 |
| 15. Bath/shower | 3:30 | 10, 18 | 11:30 | 10 11 | 7:30 | 10 11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10 11 | 7:45 | 10 11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10 11 | 8:00 | 10 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10 11 | 8:15 | 10 11 |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 10 11 | 8:30 | 10 11 |
| **Staff Signatures** — Initials | 4:45 | 10, 11 | 12:45 | 10 11 | 8:45 | 10 11 |
| Amber Lubash  JT | 5:00 | 10, 11, 13, 14 | 1:00 | 10 11 | 9:00 | 10 11 |
| ___ McGlothin  KM | 5:15 | 10, 11 | 1:15 | 10 11 | 9:15 | 10 11 |
| ___ Brown  CP | 5:30 | 10, 11 | 1:30 | 10 11 | 9:30 | 10 11 |
| Deb Caldwell  DC | 5:45 | 10, 11 | 1:45 | 10 11 | 9:45 | 9 18 |
| ___ Ewane  SE | 6:00 | 10, 11 | 2:00 | 10 11 | 10:00 | 10 18 |
| | 6:15 | 10, 11 | 2:15 | 10 11 | 10:15 | 10 18 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10 11 | 10:30 | 10 18 |
| | 6:45 | 10, 11 | 2:45 | 10 11 | 10:45 | 10 18 |
| | 7:00 | 10, 11 | 3:00 | 13, 14 11 | 11:00 | 10 18 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10 11 | 11:15 | 10 11 |
| | 7:30 | 10, 11 | 3:30 | 10 11 | 11:30 | 10 11 SE |
| | 7:45 | 10, 11 JT | 3:45 | 10 11 CP | 11:45 | 10 11 SE |

Code and Signature are required on the above time lines per precaution level.

# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

Date: 10/8/04

Offender's Name _____  ID # _____  Cell Location __19 l__

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: __ II __

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 | 8:00 | 11, 12 | 4:00 | 10, 11 |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 11, 12 | 4:15 | 10, 11 |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 11, 12 | 4:30 | 18 |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 11, 12 | 4:45 | 18 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 11, 12 | 5:00 | 18 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 11, 12 | 5:15 | 10 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 11, 12 | 5:30 | 11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | 10, 11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10, 11 | 6:00 | 10, 11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | 10, 11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10, 11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10, 11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10, 11, 13 | 7:00 | 10, 11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10, 11, 13 | 7:15 | 10, 11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10, 11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10, 11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10, 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 10, 11 |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10, 11 |
| Staff Signatures /Initials | 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 10, 11 |
| Tom GW Mc Fetchie RM | 5:00 | 10, 11 | 1:00 | 10, 11 | 9:00 | 10, 11 |
| Rob | 5:15 | 10, 11, 13, 14 | 1:15 | 10, 11 | 9:15 | 10, 11 |
| | 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10, 11 |
| | 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10, 11 |
| | 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10, 11 |
| | 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10, 11 |
| Primary Therapist | 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10, 11 |
| | 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10, 11 |
| | 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10, 11 |
| Psychiatrist/Physician | 7:15 | | 3:15 | 10, 11 | 11:15 | 10, 11 |
| | 7:30 | | 3:30 | | 11:30 | 10, 11 |
| | 7:45 | | 3:45 | | 11:45 | 10, 11 |

Code and Signature are required on the above time lines per precaution level

*191*

**FIRST**
**CORRECTIONAL**
**MEDICAL**

| DAILY NURSING CARE RECORD | | NAME: | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SBI#/IO#: | | | | | | | | DOB | | | | | | | |

| Facility: | *DCC* | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **DATE:** | 9/29/04 | | | 9 30 04 | | | 10 01 04 | | | 10 2 04 | | | 10 3 04 | | | |
| | **SHIFT:** | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A | U | | up | U | | up | U | | | U | | up | U | | | up |
| | Up=U Bedrest=BR | | | | | | | | | | | | | | | | |
| **Diet** | Type *Reg* | | | ✓ | ✓ | | ✓ | ✓ | | | ✓ | | ✓ | ✓ | | | ✓ |
| | Appetite (1/2, 1/4 etc.) | | | | 100 | | | 100 | | | 100 | | | 100 | | | |
| | A-assist (S)self | | | 6 | S | | 8 | S | | | S | | 6 | S | | | 8 |
| **Fluids** | I&O  *no* | | | | | | | | | | | | | | | | |
| | Restrict Y or N | N | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | N/A | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | N | | | | | | | | | | | | | | | |
| | FSBS  Y or N | N | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | N | | | | | | | | | | | | | | | |
| | Siderails  Y or N | N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs  Y or N | N | | | | | | | | | | | | | | | |
| | Weight | N | | | | | | | | | | | | | | | |
| | Wound Care Y or N | N | | | | | | | | | | | | | | | |
| | O2  Y or N | N | | | | | | | | | | | | | | | |
| | Pt. Aids : | N | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | N | | | | | | | | | | | | | | | |
| | Dentures  Y or N | N | | | | | | | | | | | | | | | |
| | Glasses Y or N | N | | | | | | | | | | | | | | | |
| | Hearing Aid  Y or N | N | | | | | | | | | | | | | | | |
| | Other | N | | | | | | | | | | | | | | | |
| | Isolation Type *Level II* | | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | *9-29-04* | | | | | | | | | | | | | | | | |
| **Initials:** | | AR | | SE EM | | | SE HC | | | JTC | | SE EM | | | SE | |
| | | | | | | | | | | | | | | | | | |
| **Signatures** | *A Montana* | | *Evans* | | *C. Ma Fetching James* | | | | | | | | | | | | |

CM Infirmary Data Confidential Jan. 2003

**FIRST CORRECTIONAL MEDICAL**

# Mental Health Services
# Observation Checklist

DATE: 10/2/04

Offender's Name: ███████   ID ███   Cell Location 191

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____   Ordered By: _____

Duration of Order: _____   Date Renewed: _____

Precaution Level: II

On Medications? ___ Yes ___ No   Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | X | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | X | Pillow | | |
| | X | One Book | | |
| | X | Smoking Materials | | |

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | 12:00 10, 11 JT | 8:00 10, 11 | 4:00 10 11 9E |
| 2. Yelling or screaming | 12:15 10, 11 | 8:15 16, 11 | 4:15 10 11 8E |
| 3. Crying | 12:30 10, 11 | 8:30 10, 11 | 4:30 10 11 8E |
| 4. Cursing | 12:45 10, 11 | 8:45 10, 11 | 4:45 10 11 |
| 5. Laughing | 1:00 10, 11 | 9:00 10, 11 | 5:00 10 11 |
| 6. Singing | 1:15 10, 11 | 9:15 10, 11 | 5:15 10 11 |
| 7. Mumbling incoherently | 1:30 10, 11 | 9:30 10, 11 | 5:30 10 18 |
| 8. Standing still | 1:45 10, 11 | 9:45 10, 11 | 5:45 10 18 |
| 9. Walking | 2:00 10, 11 | 10:00 10, 11, 13 | 6:00 10 18 |
| 10. Lying or sitting | 2:15 10, 11 | 10:15 10, 11, 13 | 6:15 10 11 |
| 11. Quiet | 2:30 10, 11 | 10:30 10, 11 | 6:30 10 18 |
| 12. Sleeping | 2:45 10, 11 | 10:45 10, 11 | 6:45 10 11 |
| 13. Meals served/eaten | 3:00 10, 11 | 11:00 10, 10 | 7:00 10 18 |
| 14. Fluids Served/taken | 3:15 10, 11 | 11:15 10, 11 | 7:15 10 11 |
| 15. Bath/shower | 3:30 10, 11 | 11:30 10, 11 | 7:30 10 18 |
| 16. Toilet | 3:45 10, 11 | 11:45 10, 11 | 7:45 8 11 |
| 17. Smoking | 4:00 10, 11 | 12:00 10, 11 | 8:00 8 11 |
| 18. Talking | 4:15 10, 11 | 12:15 10, 11 | 8:15 9 11 |
| 19. Standing @ door/window | 4:30 10, 11 | 12:30 16, 11 | 8:30 10 11 |
| Staff Signatures         Initials | 4:45 10, 11 | 12:45 16, 11 | 8:45 10 11 |
| Tamer Fubah   JT | 5:00 10, 11, 13, 14 | 1:00 10, 11 | 9:00 10 18 |
| | 5:15 10, 11 | 1:15 10, 11 | 9:15 10 2 |
| | 5:30 10, 11 | 1:30 10, 11 | 9:30 10 4 |
| KN Ross, RN   ✓ | 5:45 10, 11 | 1:45 16, 11 | 9:45 10 11 |
| | 6:00 10, 11 | 2:00 10, 11 | 10:00 10 11 |
| | 6:15 10, 11 | 2:15 10, 11 | 10:15 10 11 |
| Primary Therapist | 6:30 10, 11 | 2:30 10, 11 | 10:30 10 11 |
| | 6:45 10, 11 | 2:45 10, 11 | 10:45 10 11 |
| | 7:00 10, 11 | 3:00 10, 11 | 11:00 10 11 |
| Psychiatrist/Physician | 7:15 10, 11 | 3:15 10, 11 | 11:15 10 11 |
| | 7:30 10, 11 ✓ | 3:30 10, 11 | 11:30 10 11 8E |
| | 7:45 10, 11 JT | 3:45 10, 11 | 11:45 10 11 8E |

Code and Signature are required on the above time lines per precaution level

MR-1055   First Correctional Medical, Inc. – Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE:** 10/1/04

**Offender's Name** _____ **ID #** _____ **Cell Location** 191

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes ____ No    **Last Medication Given** _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | **Legal Materials:** | |
| ✓ | | Suicidal Blanket | **Rationale:** _____ _____ |
| | ✓ | Mattress | |
| | ✓ | Pillow | |
| | ✓ | One Book | |
| | ✓ | Smoking Materials | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 17 | 8:00 | 10 - 11 | 4:00 | 10, 18 |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10 - 11 | 4:15 | 10, 18 |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10 - 11 | 4:30 | 10, 18 |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10 - 11 | 4:45 | 10, 18 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10 - 11 | 5:00 | 10, 18 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 10 - 11 | 5:15 | 10, 18 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10 - 11 | 5:30 | 10, 18 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 10 - 11 | 5:45 | 10, 18 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10 - 11 | 6:00 | 10, 18 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10 - 11 | 6:15 | 10, 18 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10 - 11 | 6:30 | 10, 18 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10 - 11 | 6:45 | 10, 18 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10 - 11 | 7:00 | 10, 18 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10 - 11 | 7:15 | 10, 18 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10 - 11 | 7:30 | 10, 18 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10 - 11 | 7:45 | 10, 18 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10 - 11 | 8:00 | 10, 18 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 11 - 12 | 8:15 | 10, 18 |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 11 - 12 | 8:30 | 10, 18 |
| **Staff Signatures      Initials** | 4:45 | 10, 11 | 12:45 | 11 - 12 | 8:45 | 10, 18 |
| Anna Zubak        JZ | 5:00 | 10, 11, 13, 14 | 1:00 | 11 - 12 | 9:00 | 10, 18 |
| Emily McKerchie   KM | 5:15 | 10, 11 | 1:15 | 11 - 12 | 9:15 | 10, 18 |
| _____       O | 5:30 | 10, 11 | 1:30 | 11 - 12 | 9:30 | 10, 18 |
| _____       CP | 5:45 | 10, 11 | 1:45 | 10, 18 CP | 9:45 | 10, 18 |
| | 6:00 | 10, 11 | 2:00 | 10, 18 CP | 10:00 | 10, 18 |
| | 6:15 | 10, 11 | 2:15 | 10, 18 CP | 10:15 | 10, 18 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10, 18 CP | 10:30 | 10, 18 |
| | 6:45 | 10, 11 | 2:45 | 10, 18 CP | 10:45 | 10, 18 |
| | 7:00 | 10, 11 | 3:00 | 13, 14, 11 CP | 11:00 | 10, 18 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | | 11:15 | 10, 18 |
| | 7:30 | 10, 11 | 3:30 | 10, 11 CP | 11:30 | 10, 11 |
| | 7:45 | 10, 11 | 3:45 | | 11:45 | 10, 11 |

Code and Signature are required on the above time lines per precaution level

# Mental Health Services
## Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

Date: 9/80/04

Officer's Name: _____ ID # _____ Cell Location **L 9 1**

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ ~~Date Renewed:~~ _____

Precaution Level: **II**

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | | ALLOWED | DENIED |
|---|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: | | |
| | ✓ | Mattress | | | |
| | ✓ | Pillow | | | |
| | ✓ | One Book | | | |
| | ✓ | Smoking Materials | | | |

### TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 EM | 8:00 | 10 11 | 4:00 | W 11 8E |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 16 11 | 4:15 | 10 11 8E |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 16 11 | 4:30 | 10 11 8E |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10 11 | 4:45 | 10 11 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10 11 | 5:00 | 10 11 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 10 11 | 5:15 | 10 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10 11 | 5:30 | 10 11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 10 11 | 5:45 | 10 11 |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10 11 13 | 6:00 | 10 11 |
| 10. Lying or sitting | 2:15 | 10, 11 | 10:15 | 10 11 13 | 6:15 | 8 11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10 11 | 6:30 | 8 18 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10 11 | 6:45 | 10 11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10 11 | 7:00 | 10 18 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10 11 19 | 7:15 | 10 11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10 11 19 | 7:30 | 10 11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10 11 19 | 7:45 | 10 11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10 11 | 8:00 | 10 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10 11 | 8:15 | 10 18 |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 10 11 | 8:30 | 10 11 |
| **Staff Signatures** / Initials | 4:45 | 10, 11 | 12:45 | 10 11 | 8:45 | 10 11 |
| Opn M McLetchie RM | 5:00 | 10, 11 | 1:00 | 10 11 | 9:00 | 10 11 |
| Chris Dunnum CD | 5:15 | 10, 11, 13, 14 | 1:15 | 10 11 | 9:15 | 10 11 |
| | 5:30 | 10, 11 | 1:30 | 10 11 | 9:30 | 9 18 |
| K D Ross, RN | 5:45 | 10, 11 | 1:45 | 10 11 | 9:45 | 10 18 |
| | 6:00 | 10, 11 | 2:00 | 10 11 | 10:00 | 8 11 |
| | 6:15 | 10, 11 | 2:15 | 10 11 | 10:15 | 8 18 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10 11 | 10:30 | 9 11 |
| | 6:45 | 10, 11 | 2:45 | 10 11 | 10:45 | 10 11 |
| | 7:00 | 10, 11 | 3:00 | 13, 14 11 | 11:00 | 10 18 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10 11 | 11:15 | 10 11 |
| | 7:30 | 10, 11 | 3:30 | 10 11 | 11:30 | 10 11 8E |
| | 7:45 | 10, 11 EM | 3:45 | 10 11 | 11:45 | 10 11 8E |

Code and Signature are required on the above time lines per precaution level

FCM
CORRECTIONAL
MEDICAL

| DAILY NURSING CARE RECORD | NAME: ███████ | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SBI#/ID#: ███████ | | | | | DOB: ███████ | | | | | | | | | |

| Facility | D C C | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **DATE** | 9 | 25 | 04 | 9 | 26 | 04 | 9 | 27 | 04 | 9 | 28 | 04 | 9 | 29 | 04 |
| | **SHIFT** | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| Activity | Specify Assist=A Up=U Bedrest=BR | U | | up | U | | up | U | | up | U | | | U | | up |
| Diet | Type Reg | ✓ | | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | | | ✓ | | ✓ |
| | Appetite (1/2, 1/4 etc. | 100 | | 100 | | | 100 | | | 100 | | | 100 | | |
| | A assist S self | S | | S S | | S | S | | S | S | | | S | | S |
| Fluids | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| Elimination | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | ↖ | | | | |
| Vital Signs | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| Safety | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| ADMIT DATE: | | | | | | | | | | | | | | | | |
| Initials: | | JG | | SE JG | | SE JG | | SE EM | | | | JG | | SE |
| | | | | | | | | | | | | | | | | |
| Signatures | Jamis  Swane  E. Mc Letche |

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
# Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

**DATE:** 9/29/04

**Offender's Name:** ▮▮▮▮▮▮    **ID #** ▮▮▮▮▮▮    Cell Location _____

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** 9/29/04    **Ordered By:** _____

**Duration of Order:** _____    **Date Renewed:** _____

**Precaution Level:** 11

**On Medications?** _____ Yes _____ No    **Last Medication Given** _____ at _____

**Items Allowed  (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | **Legal Materials:** | |
| | ✓ | Suicidal Blanket if available | **Rationale:** _____ | |
| | ✓ | Mattress between 6am-10pm | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | | 8:00 | 10,11  PL | 4:00 | 10  11  SE |
| 12:15 | | 8:15 | 10,11  PL | 4:15 | 10  11  SE |
| 12:30 | | 8:30 | 10,11  PL | 4:30 | 10  11 |
| 12:45 | | 8:45 | 10,11  PL | 4:45 | 10  11 |
| 1:00 | | 9:00 | 10,11  PL | 5:00 | 10  11 |
| 1:15 | | 9:15 | 10  PO | 5:15 | 10 |
| 1:30 | | 9:30 | 10,11  R | 5:30 | 10  11 |
| 1:45 | 18,19  JE | 9:45 | 10,11  R | 5:45 | 10  11 |
| 2:00 | 18,19 | 10:00 | 10,11,13  SE | 6:00 | 10  11 |
| 2:15 | 18,19 | 10:15 | 10,11,13  SE | 6:15 | 10  11 |
| 2:30 | 18,19 | 10:30 | 10,11  SE | 6:30 | 10  11 |
| 2:45 | 18,19 | 10:45 | 18,11  SE | 6:45 | 10  11 |
| 3:00 | 18,19 | 11:00 | 10,11  SE | 7:00 | 10  11 |
| 3:15 | 18,19 | 11:15 | 18,11  SE | 7:15 | 10  11 |
| 3:30 | 18,19 | 11:30 | 10,11  SE | 7:30 | 10  11 |
| 3:45 | 18,19 | 11:45 | 10,11  SE | 7:45 | 10  11 |
| 4:00 | 18,19 | 12:00 | 10,11  SE | 8:00 | 10  11 |
| 4:15 | 18,19 | 12:15 | 10,11  SE | 8:15 | 10  11 |
| 4:30 | 18,19 | 12:30 | 10,11  SE | 8:30 | 10  11 |
| 4:45 | 18,19 | 12:45 | 10,11  SE | 8:45 | 10  11 |
| 5:00 | 18,19,13,14 | 1:00 | 10,11  SE | 9:00 | 10  11 |
| 5:15 | 18,19 | 1:15 | 10,11  SE | 9:15 | 10  11 |
| 5:30 | 10,11 | 1:30 | 10,11  SE | 9:30 | 10  11 |
| 5:45 | 10,11 | 1:45 | 10,11  SE | 9:45 | 10  11 |
| 6:00 | 10,11 | 2:00 | 10,11  SE | 10:00 | 10  11 |
| 6:15 | 10,11 | 2:15 | 10,11  SE | 10:15 | 10  11 |
| 6:30 | 10,11 | 2:30 | 10,11  SE | 10:30 | 10  11 |
| 6:45 | 10,11 | 2:45 | 18,11  SE | 10:45 | 10  11 |
| 7:00 | 10,11 | 3:00 | 10,11  SE | 11:00 | 10  11 |
| 7:15 | 10,11 | 3:15 | 10,11  SE | 11:15 | 10  11 |
| 7:30 | 10,11 | 3:30 | 10,11  SE | 11:30 | 10  11  SE |
| 7:45 | 10,11  JE | 3:45 | 10,11  SE | 11:45 | 10  11  SE |

**Staff Signatures          Initials**

James Tabah    JT
Deb Rodriguez    DR
Evans    SE

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

**FIRST CORRECTIONAL MEDICAL**
1575 McKee Road, Suite 201
Dover, DE 19904
Phone 302-677-1740
FAX    302-677-1744



Inmate ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ SBI# ▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Has been discharged from the infirmary on _10 5 7 64_

Nurse Signature _____ Date _10/5/04_

# VITAL STATISTICS FLOW SHEET

2004

| Date | Time | B.P. | Temp. | Resp. | Pulse | Weight |
|------|------|------|-------|-------|-------|--------|
| 10/27 | 0330 | Refused | | | | 95 |
| 11/4 | 1700 | 114/50 | 97.4 | 13 | 84 | 95% |
| 11/25 | 0330 | 101/58 | 95.5 | 20 | 74 | 97% |
| 11/26 | 0900 | 89/65 | 96.2 | 22 | 94 94 ERROR | 98% |
| 11/26 | 0900 | 103/66 | 96.3 | 21 | 60 | 99% |
| 12/2 | 0330 | ← Refused | | | | 98% |

Name: ▓▓▓▓▓▓▓▓▓▓

DOB: ▓▓▓▓▓▓▓▓

How Ordered: Hourly
Weekly
Monthly
Other

# Mental Health Services
## Observation Checklist

**CORRECTIONAL MEDICAL**

**DATE:** 1/18/05

**Offender's Name:** ▮▮▮  **ID** ▮▮▮  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level** II

**On Medications?** ____ Yes ____ No  **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| | X | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | X | Pillow |
| | X | One Book |
| | X | Smoking Materials |

| | ALLOWED | DENIED |
|---|---|---|
| Legal Materials: | ____ | ____ |
| Rationale: | | |

## CODE EXPLANATION

1. Beating on door wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
9. Standing @ door/window

**Staff Signatures / Initials**

Starbak — JT
E. McKetchie — EM
D. Washym — DW

**Primary Therapist**

**Psychiatrist/Physician**

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | | 8 a.m. - 4 p.m. | | | 4 p.m. - 12 p.m. |
|---|---|---|---|---|---|---|
| 12:00 | 10, 11 | JT | 8:00 | | | 4:00 |
| 12:15 | 10, 11 | JT | 8:15 | | | 4:15 |
| 12:30 | 10, 11 | JT | 8:30 | | | 4:30 |
| 12:45 | 10, 11 | JT | 8:45 | | | 4:45 |
| 1:00 | 10, 11 | JT | 9:00 | | | 5:00 |
| 1:15 | 10, 11 | JT | 9:15 | | | 5:15 |
| 1:30 | 10, 11 | JT | 9:30 | | | 5:30 |
| 1:45 | 10, 11 | JT | 9:45 | | | 5:45 |
| 2:00 | 10, 11 | JT | 10:00 | | | 6:00 |
| 2:15 | 10, 11 | JT | 10:15 | | | 6:15 |
| 2:30 | 10, 11 | JT | 10:30 | | | 6:30 |
| 2:45 | 10, 11 | JT | 10:45 | | | 6:45 |
| 3:00 | 10, 11 | JT | 11:00 | | | 7:00 |
| 3:15 | 10, 11 | JT | 11:15 | | | 7:15 |
| 3:30 | 10, 11 | JT | 11:30 | | | 7:30 |
| 3:45 | 10, 11 | JT | 11:45 | | | 7:45 |
| 4:00 | 10, 11 | JT | 12:00 | | | 8:00 |
| 4:15 | 10, 11 | JT | 12:15 | | | 8:15 |
| 4:30 | 10, 11 | JT | 12:30 | | | 8:30 |
| 4:45 | 10, 11 | JT | 12:45 | | | 8:45 |
| 5:00 | 10, 11, 13, 14 | EM | 1:00 | | | 9:00 |
| 5:15 | 10, 11 | JT | 1:15 | | | 9:15 |
| 5:30 | 10, 11 | JT | 1:30 | | | 9:30 |
| 5:45 | 10, 11 | JT | 1:45 | | | 9:45 |
| 6:00 | 10, 11 | JT | 2:00 | | | 10:00 |
| 6:15 | 10, 11 | JT | 2:15 | | | 10:15 |
| 6:30 | 10, 11 | JT | 2:30 | | | 10:30 |
| 6:45 | 10, 11 | JT | 2:45 | | | 10:45 |
| 7:00 | 10, 11 | JT | 3:00 | | | 11:00 |
| 7:15 | 10, 11 | JT | 3:15 | | | 11:15 |
| 7:30 | 10, 11 | JT | 3:30 | | | 11:30 |
| 7:45 | 10, 11 | JT | 3:45 | | | 11:45 |

Code and Signature are required on the above time lines per precaution level

Correctional Medical, Inc   Proprietary Information.  Not for Redistribution.



**FIRST**
**CORRECTIONAL**
**MEDICAL**

# Mental Health Services
# Observation Checklist

**Date** 1/17/05

**Offender's Name:** ▓▓▓▓▓ **ID #** ▓▓▓▓▓ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level** II

**On Medications?** ___ Yes ___ No **Last Medication Given** _____ at _____

**Items** Allowed (Check Appropriate Line)

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

**Legal Materials:** **ALLOWED** **DENIED**

**Rationale:** _____

---

### TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/Window

Staff Signatures / Initials
C. McKetchie  EM

Primary Therapist

Psychiatrist/Physician

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
|---|---|---|---|
| 12:00 | 10, 11 EM | 8:00 | 4:00 |
| 12:15 | 10, 11 | 8:15 | 4:15 |
| 12:30 | 10, 11 | 8:30 | 4:30 |
| 12:45 | 10, 11 | 8:45 | 4:45 |
| 1:00 | 10, 11 | 9:00 | 5:00 |
| 1:15 | 10, 11 | 9:15 | 5:15 |
| 1:30 | 10, 11 | 9:30 | 5:30 |
| 1:45 | 10, 11 | 9:45 | 5:45 |
| 2:00 | 10, 11 | 10:00 | 6:00 |
| 2:15 | 10, 11 | 10:15 | 6:15 |
| 2:30 | 10, 11 | 10:30 | 6:30 |
| 2:45 | 10, 11 | 10:45 | 6:45 |
| 3:00 | 10, 11 | 11:00 | 7:00 |
| 3:15 | 10, 11 | 11:15 | 7:15 |
| 3:30 | 10, 11 | 11:30 | 7:30 |
| 3:45 | 10, 11 | 11:45 | 7:45 |
| 4:00 | 10, 11 | 12:00 | 8:00 |
| 4:15 | 10, 11 | 12:15 | 8:15 |
| 4:30 | 10, 11 | 12:30 | 8:30 |
| 4:45 | 10, 11 | 12:45 | 8:45 |
| 5:00 | 10, 11, 13, 14 | 1:00 | 9:00 |
| 5:15 | 10, 11 | 1:15 | 9:15 |
| 5:30 | 10, 11 | 1:30 | 9:30 |
| 5:45 | 10, 11 | 1:45 | 9:45 |
| 6:00 | 10, 11 | 2:00 | 10:00 |
| 6:15 | 10, 11 | 2:15 | 10:15 |
| 6:30 | 10, 11 | 2:30 | 10:30 |
| 6:45 | 10, 11 | 2:45 | 10:45 |
| 7:00 | 10, 11 | 3:00 | 11:00 |
| 7:15 | 10, 11 | 3:15 | 11:15 |
| 7:30 | 10, 11 | 3:30 | 11:30 |
| 7:45 | 10, 11 EM | 3:45 | 11:45 |

Code and Signature are required on the above time lines per precaution level

® Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE:** 1/16/05

**Offender's Name:** ▮▮▮▮▮  **ID #** ▮▮▮▮  **Cell Location** 1 9 0

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level:** II _____

**On Medications?** _____ Yes _____ No  **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | **Legal Materials:** _____ | _____ |
| ✓ | | Suicidal Blanket | **Rationale:** _____ | |
| ✓ | | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

| | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| **CODE EXPLANATION** | **12 a.m. - 8 a.m.** | **8 a.m. - 4 p.m.** | **4 p.m. - 12 p.m.** |
| 1. Beating on door/wall | 12:00  10, 11  EM | 8:00 10  11  8E | 4:00 10  11  8E |
| 2. Yelling or screaming | 12:15  10, 11 | 8:15 10  11  8E | 4:15 |
| 3. Crying | 12:30  10, 11 | 8:30 10  11 | 4:30 10  11  8E |
| 4. Cursing | 12:45  10, 11 | 8:45 10  11 | 4:45 |
| 5. Laughing | 1:00  10, 11 | 9:00 10  11 | 5:00 10  11 |
| 6. Singing | 1:15  10, 11 | 9:15 10  11 | 5:15 |
| 7. Mumbling incoherently | 1:30  10, 11 | 9:30 10  11 | 5:30 10  11 |
| 8. Standing still | 1:45  10, 11 | 9:45 10  11 | 5:45 |
| 9. Walking | 2:00  10, 11 | 10:00 13  14 | 6:00 8  11 |
| 10. Lying or sitting | 2:15  10, 11 | 10:15 10  11 | 6:15 |
| 11. Quiet | 2:30  10, 11 | 10:30 10  11 | 6:30 10  18 |
| 12. Sleeping | 2:45  18, 19 | 10:45 10  11 | 6:45 |
| 13. Meals served/eaten | 3:00  18, 19 | 11:00 10  11 | 7:00 8  18 |
| 14. Fluids Served/taken | 3:15  18, 19 | 11:15 10  11 | 7:15 |
| 15. Bath/shower | 3:30  10, 11 | 11:30 10  11 | 7:30 8  11 |
| 16. Toilet | 3:45  10, 11 | 11:45 10  11 | 7:45 |
| 17. Smoking | 4:00  10, 11 | 12:00 10  11 | 8:00 10  11 |
| 18. Talking | 4:15  10, 11 | 12:15 10  11 | 8:15 10 |
| 9. Standing @ door/window | 4:30  10, 11 | 12:30 10  11 | 8:30 10  11 |
| **Staff Signature** _____ **Initials** | 4:45  10, 11 | 12:45 10  11 | 8:45 |
| e. McLetchie  EM | 5:00 10,11 13, 14 | 1:00 10  11 | 9:00 10  11 |
| | 5:15  10, 11 | 1:15 10  11 | 9:15 |
| Twane S  8E | 5:30  10, 11 | 1:30 10  11 | 9:30 10  18 |
| | 5:45  10, 11 | 1:45 10  11 | 9:45 |
| | 6:00  10, 11 | 2:00 8  11 | 10:00 10  11 |
| | 6:15  10, 11 | 2:15 8  18 | 10:15 |
| **Primary Therapist** | 6:30  10, 11 | 2:30 10  11 | 10:30 10  11 |
| | 6:45  10, 11 | 2:45 13  14 | 10:45 |
| | 7:00  10, 11 | 3:00 13  14 | 11:00 10  11 |
| **Psychiatrist/Physician** | 7:15  10, 11 | 3:15 8  18 | 11:15 |
| | 7:30  10, 11 ✓ | 3:30 10  11 ✓ | 11:30 10  11  8E |
| | 7:45  10, 11  EM | 3:45 10  11  8E | 11:45 |

**Code and Signature are required on the above time lines per precaution level**

® Correctional Medical, Inc. · Proprietary Information · Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**Date** 1/15/05

**Offender's Name** ▮▮▮▮  **ID #** ▮▮▮▮  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level:** 11

**On Medications?**  Yes _____ No _____  **Last Medication Given** _____ at _____

**Items Allowed (Circle Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|---------|--------|
| | ✓ | Undergarments | **Legal Materials:** | |
| ✓ | | Suicidal Blanket | **Rationale:** | |
| | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on floor/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | 10 11 4 | 4:00 10 11 8E |
| 12:15 | 10, 11 | 8:15 | 1 0 11 4 | 4:15 10 11 8E |
| 12:30 | 10 11 | 8:30 | 1 9 4 | 4:30 10 11 8E |
| 12:45 | 10, 11 | 8:45 | 1 9 10 | 4:45 10 11 |
| 1:00 | 10 11 | 9:00 | 15,18 4 | 5:00 10 11 |
| 1:15 | 10, 11 | 9:15 | 9 4 | 5:15 10 18 |
| 1:30 | 10, 11 | 9:30 | 1 9 4 | 5:30 10 11 |
| 1:45 | 10, 11 | 9:45 | 9 4 | 5:45 10 11 |
| 2:00 | 10, 11 | 10:00 | 1 3, 14 4 | 6:00 10 18 |
| 2:15 | 10, 11 | 10:15 | 10 11 4 | 6:15 10 11 |
| 2:30 | 10, 11 | 10:30 | 10 11 4 | 6:30 10 11 |
| 2:45 | 10, 11 | 10:45 | 10 11 4 | 6:45 10 11 |
| 3:00 | 10, 11 | 11:00 | 10 11 4 | 7:00 10 11 |
| 3:15 | 10, 11 | 11:15 | 10 11 4 | 7:15 10 11 |
| 3:30 | 10, 11 | 11:30 | 10 11 4 | 7:30 8 11 |
| 3:45 | 10, 11 | 11:45 | 10 11 4 | 7:45 10 11 |
| 4:00 | 10, 11 | 12:00 | 10 11 4 | 8:00 10 11 |
| 4:15 | 10, 11 | 12:15 | 10 11 4 | 8:15 10 18 |
| 4:30 | 10, 11 | 12:30 | 10 11 4 | 8:30 10 11 |
| 4:45 | 10, 11 | 12:45 | 10 11 4 | 8:45 9 18 |
| 5:00 | 10, 11 | 1:00 | 10 11 4 | 9:00 9 11 |
| 5:15 | 10, 11 13, 14 | 1:15 | 10 11 4 | 9:15 10 11 |
| 5:30 | 10, 11 | 1:30 | 10 11 4 | 9:30 10 11 |
| 5:45 | 10, 11 | 1:45 | 10 11 4 | 9:45 10 11 |
| 6:00 | 10, 11 | 2:00 | 10 11 4 | 10:00 10 11 |
| 6:15 | 10, 11 | 2:15 | 10 11 4 | 10:15 10 11 |
| 6:30 | 10, 11 | 2:30 | 10 11 4 | 10:30 10 11 |
| 6:45 | 10, 11 | 2:45 | 13, 14 4 | 10:45 10 11 |
| 7:00 | 10, 11 | 3:00 | 10 11 4 | 11:00 10 11 |
| 7:15 | 10, 11 | 3:15 | 10 11 4 | 11:15 10 11 |
| 7:30 | 10, 11 | 3:30 | 10 11 4 | 11:30 10 11 |
| 7:45 | 10, 11 | 3:45 | 10 11 4 | 11:45 10 11 8E |

**Staff Signature / Initials**
McFetridge RN
Chris Drennan CP
Tavares SE

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

† Correctional Medical, Inc · Proprietary Information. Not for Redistribution.

**First Correctional Medical**

## DAILY NURSING CARE RECORD

NAME: ▮▮▮▮▮▮
SBI#/ID#: ▮▮▮▮    DOB: ▮▮▮

Facility: DCC

| | DATE: | 1 | 11 | 09 | 1 | 12 | 05 | 1 | 13 | 05 | 1 | 14 | 05 | 1 | 15 | 05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A | 4 | U | | U | U | U | U | U | U | 4 | U | | | U | U | U |
| | Up=U Bedrest=BR | | | | | | | | | | | | | | | | |
| **Diet** | Type Reg | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ | ✓ |
| | Appetite (1/2, 1/4 etc.) | 100 | 100 | | 100 | 100 | | 100 | 100 | | 100 | 100 | | | 100 | 100 | |
| | A-assist S-self | S | S | | S | S | S | S | S | S | S | S | | | S | S | S |
| **Fluids** | I&O | | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | | |
| **Initials:** | | BM | DJ | | TAM | BE | BM | DJ | BE | TH | BM | | | BM | BE | BE |

Signatures: B. McLetchie, DNAS, BM, James

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE:** 1/14/05

**Offender's Name** ▮▮▮▮▮  **ID #** ▮▮▮▮▮  **Cell Location** 190

**Reason for Observation Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____   **Ordered By:** _____

**Duration of Order:** _____   **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ___ Yes  ___ No   **Last Medication Given** _____ **at** _____

**Items Abused (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | ✓ | Undergarments | | |
| ✓ | ✓ | Suicidal Blanket | **Legal Materials:** ___ | ___ |
| ✓ | | Mattress | **Rationale:** _____ | |
| ✓ | | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

### TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. |
|---|---|---|---|---|
| 12:00 | 10, 11 JT | 8:00 | 15 | 4:00 |
| 12:15 | 10, 11 JT | 8:15 | 10, 11 | 4:15 |
| 12:30 | 10, 11 JT | 8:30 | 10, 11 | 4:30 |
| 12:45 | 10, 11 JT | 8:45 | 10, 11 | 4:45 |
| 1:00 | 10, 11 JT | 9:00 | 10, 11 | 5:00 |
| 1:15 | 10, 11 JT | 9:15 | 10, 12 | 5:15 |
| 1:30 | 10, 11 JT | 9:30 | 10, 12 | 5:30 |
| 1:45 | 10, 11 JT | 9:45 | 10, 12 | 5:45 |
| 2:00 | 10, 11 JT | 10:00 | 13, 14 | 6:00 |
| 2:15 | 10, 11 JT | 10:15 | 10 | 6:15 |
| 2:30 | 10, 11 JT | 10:30 | 10 | 6:30 |
| 2:45 | 10, 11 JT | 10:45 | 10 | 6:45 |
| 3:00 | 10, 11 JT | 11:00 | 10, 11 | 7:00 |
| 3:15 | 10, 11 JT | 11:15 | 10, 11 | 7:15 |
| 3:30 | 10, 11 JT | 11:30 | 10, 11 | 7:30 |
| 3:45 | 10, 11 JT | 11:45 | 10, 11 | 7:45 |
| 4:00 | 10, 11 JT | 12:00 | 10, 11 | 8:00 |
| 4:15 | 10, 11 JT | 12:15 | 10, 11 | 8:15 |
| 4:30 | 10, 11 JT | 12:30 | 10, 11 | 8:30 |
| 4:45 | 10, 11 JT | 12:45 | 10, 11 | 8:45 |
| 5:00 | 10, 11, 13, 14 JT | 1:00 | 10, 11 | 9:00 |
| 5:15 | 10, 11 JT | 1:15 | 10, 11 | 9:15 |
| 5:30 | 10, 11 JT | 1:30 | 10, 11 | 9:30 |
| 5:45 | 10, 11 JT | 1:45 | 10 | 9:45 |
| 6:00 | 10, 11 JT | 2:00 | 10 | 10:00 |
| 6:15 | 10, 11 JT | 2:15 | 10 | 10:15 |
| 6:30 | 10, 11 JT | 2:30 | 10 | 10:30 |
| 6:45 | 10, 11 JT | 2:45 | 10 | 10:45 |
| 7:00 | 10, 11 JT | 3:00 | 13, 14 | 11:00 |
| 7:15 | 10, 11 JT | 3:15 | 10 | 11:15 |
| 7:30 | 10, 11 JT | 3:30 | 10 | 11:30 |
| 7:45 | 10, 11 JT | 3:45 | 10, 11 | 11:45 |

**Staff Signatures / Initials**
▮▮▮▮▮  (DO)
Elisah   JT

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

**Me... Health Services**
**Ob... Checklist**

**FIRST CORRECTIONAL MEDICAL**

DATE: 1/13/05

Offender's Name: _____ ID #: _____ Cell Location: 190 187 DIA

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: UK — II

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

**Items Allowed on (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | Legal Materials: ____ | ____ |
| | ✓ | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | | One Book | | |
| | ✓ | Smoking Materials | | |

**TIME VISUAL CHECKS MADE ON PATIENT**

CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| | 12:00 | 10, 11  JZ | 8:00 | 10, 1 | 4:00 | 10  11  8E |
| | 12:15 | | 8:15 | | 4:15 | 10  11  8E |
| | 12:30 | 10, 11  JZ | 8:30 | 10, 1 | 4:30 | 10  11  8E |
| | 12:45 | | 8:45 | | 4:45 | 10  18  8E |
| | 1:00 | 10, 11 JZ | 9:00 | 9, 18 | 5:00 | 10 |
| | 1:15 | | 9:15 | | 5:15 | 10  18 |
| | 1:30 | 10, 11 FE | 9:30 | 9, 18 | 5:30 | 11 |
| | 1:45 | | 9:45 | | 5:45 | 10  11 |
| | 2:00 | 10, 11 JZ | 10:00 | | 6:00 | 10  11 |
| | 2:15 | | 10:15 | 15 | 6:15 | 10  11 |
| | 2:30 | 10, 11 JZ | 10:30 | | 6:30 | 10  11 |
| | 2:45 | | 10:45 | 9, 18 | 6:45 | 10  11 |
| | 3:00 | 10, 11 FE | 11:00 | | 7:00 | 11 |
| | 3:15 | | 11:15 | 9, 18 | 7:15 | 10  11 |
| | 3:30 | 10, 11 FE | 11:30 | | 7:30 | 10  11 |
| | 3:45 | | 11:45 | 9, 10 | 7:45 | 10  11 |
| | 4:00 | 10, 11 FE | 12:00 | | 8:00 | 10  11 |
| | 4:15 | | 12:15 | 9, 18 | 8:15 | 10  11 |
| | 4:30 | 10, 11 JZ | 12:30 | | 8:30 | 10  11 |
| | 4:45 | | 12:45 | see note | 8:45 | 10  11 |
| | 5:00 | 10, 11 FE | 1:00 | see note | 9:00 | 10  11 |
| | 5:15 | | 1:15 | see note | 9:15 | 10  11 |
| | 5:30 | 10, 11, 13, 14 | 1:30 | | 9:30 | 10  11 |
| | 5:45 | | 1:45 | | 9:45 | 10  11 |
| | 6:00 | 10, 11 FE | 2:00 | | 10:00 | 10  11 |
| | 6:15 | | 2:15 | | 10:15 | 10  11 |
| | 6:30 | 10, 11 FE | 2:30 | | 10:30 | 10  11 |
| | 6:45 | | 2:45 | | 10:45 | 10  11 |
| | 7:00 | 10, 11 FE | 3:00 | | 11:00 | 10  11 |
| | 7:15 | | 3:15 | | 11:15 | 10  11 |
| | 7:30 | 10, 11 FE | 3:30 | | 11:30 | 10  11 |
| | 7:45 | | 3:45 | | 11:45 | 10  11  8E |

Staff Signatures / Initials
[signature] DIO
[signature] FE
Truban [signature] FE
C. McLetchie  EM
[signature] SE

mary Therapist _____

chiatrist/Physician _____

Code and Signature are required on the above time lines per precaution level

Correctional Medical, Inc - Proprietary Information. Not for Redistribution.

I cut self needed medical attention per Tracy Holmes. Pt. moved to 181 DIO

# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE** 1/12/05

**Offender's Name:** [redacted]    **ID #** [redacted]    **Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____    **Ordered By:** _____

**Duration of Order:** _____    **Date Renewed:** _____

**Precaution Level** III

**On Medications?**    Yes ____ No ____    **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | |
|---|---|---|---|
| ✓ | | Undergarments | |
| | ✓ | Suicidal Blanket | |
| ✓ | | Mattress | |
| ✓ | | Pillow | |
| | ✓ | One Book | |
| | ✓ | Smoking Materials | |

| | **ALLOWED** | **DENIED** |
|---|---|---|
| Legal Materials: | ____ | ____ |
| Rationale: | | |

### TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/Window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | 10, 12 | 4:00 | 10  11  8E |
| 12:15 | | 8:15 | | 4:15 | 10  11  8E |
| 12:30 | 10, 11 | 8:30 | 10,12 | 4:30 | 10  11  8E |
| 12:45 | | 8:45 | | 4:45 | |
| 1:00 | 10, 11 | 9:00 | 10,12 | 5:00 | 10 |
| 1:15 | | 9:15 | | 5:15 | |
| 1:30 | 10, 11 | 9:30 | 10,11 | 5:30 | 10  11 |
| 1:45 | | 9:45 | | 5:45 | |
| 2:00 | 10,11 | 10:00 | 12,14,10 | 6:00 | 10  11 |
| 2:15 | | 10:15 | | 6:15 | |
| 2:30 | 10, 11 | 10:30 | 10,11 | 6:30 | 10  11 |
| 2:45 | | 10:45 | | 6:45 | |
| 3:00 | 10,11 | 11:00 | 10,11 | 7:00 | 8  18 |
| 3:15 | | 11:15 | | 7:15 | |
| 3:30 | 10,11 | 11:30 | 10,11 | 7:30 | 10  11 |
| 3:45 | | 11:45 | | 7:45 | |
| 4:00 | 10,11 | 12:00 | 10,11 | 8:00 | 10  11 |
| 4:15 | | 12:15 | | 8:15 | |
| 4:30 | 10,11 | 12:30 | 19 | 8:30 | 10  11 |
| 4:45 | | 12:45 | | 8:45 | |
| 5:00 | 10,11,13,14 | 1:00 | 10,11 | 9:00 | 10  11 |
| 5:15 | | 1:15 | VS,11 | 9:15 | |
| 5:30 | | 1:30 | | 9:30 | 10  11 |
| 5:45 | | 1:45 | | 9:45 | |
| 6:00 | | 2:00 | | 10:00 | 10  11 |
| 6:15 | | 2:15 | | 10:15 | |
| 6:30 | | 2:30 | VS,11 | 10:30 | 10  11 |
| 6:45 | | 2:45 | VS,11 | 10:45 | |
| 7:00 | | 3:00 | VS,11 | 11:00 | 10  11 |
| 7:15 | | 3:15 | 19 | 11:15 | |
| 7:30 | | 3:30 | 19 | 11:30 | 10  11  8E |
| 7:45 | | 3:45 | 19 | 11:45 | |

**Staff Signatures / Initials**

| Signature | Initials |
|---|---|
| [illegible] | DD |
| M. Lefebvre | EM |
| S. Tubah | JT |
| [illegible] | SE |

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

© Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

**FIRST**
**CORRECTIONAL**
**MEDICAL**

| DAILY NURSING CARE RECORD | NAME: |
|---|---|
| | SBI#/ID#: 326202 | DOB: 2-7-82 |

**Facility:** DCC

| | DATE: | 1 | 6 | 05 | 1 | 7 | 05 | 1 | 8 | 05 | 1 | 9 | 05 | 1 | 10 | 05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A Up=U Bedrest=BR | U | U | U | U | U | | U | U | U | U | U | U | U | U | |
| **Diet** | Type Reg | ✓ | ✓ | ✓ | | ✓ | | | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | |
| | Appetite (1/2, 1/4 etc. | 100 | 100 | | 100 | 100 | | 100 | 100 | 100 | 100 | 100 | | 100 | 100 | |
| | A-assist /S-self | S | S | S | S | S | | S | S | S | S | S | S | S | S | |
| **Fluids** | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | |
| **Initials:** | | | | | BE | | | | BE | BE | | BE | BE | | | |

**Signatures** E. McLetchie, D. Marsh (?), James Evans

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

Date: 1/11/05

Officer's Name: ████████  ID # ████████  Cell Location 190

Reason for Observation Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____   Ordered By: _____

Duration of Order: _____   Date Renewed: _____

Precaution Level: III

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|-----|----|--|---------|--------|
| ✓ | | Undergarments | Legal Materials: ___ | ___ |
| | ✓ | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | _____ | |
| | | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/Window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. |
|------------------|--|-----------------|--|------------------|
| 12:00 | 10,11 EM | 8:00 | 10,11 DP | 4:00 |
| 12:15 | | 8:15 | | 4:15 |
| 12:30 | 10,11 | 8:30 | 10,11 DP | 4:30 |
| 12:45 | | 8:45 | | 4:45 |
| 1:00 | 10,11 | 9:00 | 10,11 DP | 5:00 |
| 1:15 | | 9:15 | | 5:15 |
| 1:30 | 10,11 | 9:30 | 10,11 DP | 5:30 |
| 1:45 | | 9:45 | | 5:45 |
| 2:00 | 10,11 | 10:00 | 10,11 3/4 DP | 6:00 |
| 2:15 | | 10:15 | | 6:15 |
| 2:30 | 10,11 | 10:30 | 10,11 DP | 6:30 |
| 2:45 | | 10:45 | | 6:45 |
| 3:00 | 10,11 | 11:00 | 10,11 DP | 7:00 |
| 3:15 | | 11:15 | | 7:15 |
| 3:30 | 10,11 | 11:30 | 10,11 DP | 7:30 |
| 3:45 | | 11:45 | | 7:45 |
| 4:00 | 10,11 | 12:00 | 10,11 DP | 8:00 |
| 4:15 | | 12:15 | | 8:15 |
| 4:30 | 10,11 | 12:30 | 10,11 DP | 8:30 |
| 4:45 | | 12:45 | | 8:45 |
| 5:00 | 10,11 13,14 | 1:00 | 10,11 DP | 9:00 |
| 5:15 | | 1:15 | | 9:15 |
| 5:30 | 10,11 | 1:30 | 10,11 DP | 9:30 |
| 5:45 | | 1:45 | | 9:45 |
| 6:00 | 10,11 | 2:00 | 10,11 DP | 10:00 |
| 6:15 | | 2:15 | | 10:15 |
| 6:30 | 10,11 | 2:30 | 10,11 DP | 10:30 |
| 6:45 | | 2:45 | | 10:45 |
| 7:00 | 10,11 | 3:00 | 3,14,11 DP | 11:00 |
| 7:15 | | 3:15 | | 11:15 |
| 7:30 | 10,11 | 3:30 | 10,11 DP | 11:30 |
| 7:45 | EM | 3:45 | | 11:45 |

**Staff Signatures / Initials**

████████ DP
P. Mc █████ Chie KM
S.Hubab H

Primary Therapist _____

Psychiatrist/Physician _____

Code and Signature are required on the above time lines per precaution level

© Correctional Medical, Inc - Proprietary Information. Not for Redistribution.

**FIRST** **CORRECTIONAL** **MEDICAL**

# Mental Health Services
# Observation Checklist

**DATE** 1/10/05

**Offender's Name:** ▓▓▓▓    **ID #** ▓▓▓▓    **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____    **Ordered By:** _____

**Duration of Order:** _____    **Date Renewed:** _____

**Precaution Level:** III

**On Medications?** ____ Yes ____ No    **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | **Legal Materials:** ____ ____ |
| | ✓ | Suicidal Blanket | **Rationale:** _____ |
| ✓ | | Mattress | |
| | | Pillow | |
| | ✓ | One Book | |
| | ✓ | Smoking Materials | |

| **CODE EXPLANATION** | **TIME VISUAL CHECKS MADE ON PATIENT** | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | 12:00  10, 11  EM | 8:00  19 | 4:00 |
| 2. Yelling or screaming | 12:15 | 8:15  19 | 4:15 |
| 3. Crying | 12:30  10, 11 | 8:30  19 | 4:30 |
| 4. Cursing | 12:45 | 8:45  10, 11 | 4:45 |
| 5. Laughing | 1:00  10, 11 | 9:00  10, 11 | 5:00 |
| 6. Singing | 1:15 | 9:15  10, 11 | 5:15 |
| 7. Mumbling incoherently | 1:30  10, 11 | 9:30  19, 18 | 5:30 |
| 8. Standing still | 1:45 | 9:45  19, 18 | 5:45 |
| 9. Walking | 2:00  10, 11 | 10:00  19, 10, 13 M | 6:00 |
| 10. Lying or sitting | 2:15 | 10:15  10, 11 | 6:15 |
| 11. Quiet | 2:30  10, 11 | 10:30  10, 11 | 6:30 |
| 12. Sleeping | 2:45 | 10:45  10, 11 | 6:45 |
| 13. Meals served/eaten | 3:00  10, 11 | 11:00  10, 11, 18 | 7:00 |
| 14. Fluids Served/taken | 3:15 | 11:15  19 | 7:15 |
| 15. Bath/shower | 3:30  10, 11 | 11:30  19 | 7:30 |
| 16. Toilet | 3:45 | 11:45  19 | 7:45 |
| 17. Smoking | 4:00  10, 11 | 12:00  10, 11 | 8:00 |
| 18. Talking | 4:15 | 12:15  10, 11 | 8:15 |
| 19. Standing @ door/window | 4:30  10, 11 | 12:30  10, 11 | 8:30 |
| **Staff Signatures       Initials** | 4:45 | 12:45  10, 11 | 8:45 |
| E. Motetchie  EM | 5:00  10, 11 | 1:00  10, 11 | 9:00 |
| D. Mason M  DM | 5:15 | 1:15  10, 11 | 9:15 |
| | 5:30  10, 11, 13, 14 | 1:30  10, 11 | 9:30 |
| | 5:45 | 1:45  10, 11 | 9:45 |
| | 6:00  10, 11 | 2:00  10, 11 | 10:00 |
| | 6:15 | 2:15  10, 11 | 10:15 |
| **Primary Therapist** | 6:30  10, 11 | 2:30  10, 11 | 10:30 |
| | 6:45 | 2:45  10, 11 | 10:45 |
| | 7:00  10, 11 | 3:00  10, 11 | 11:00 |
| | 7:15 | 3:15  10, 11 | 11:15 |
| **Psychiatrist/Physician** | 7:30  10, 11 | 3:30  10, 11 | 11:30 |
| | 7:45 | 3:45  10, 11  EM | 11:45 |

Code and Signature are required on the above time lines per precaution level

st Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE 1/9/05

Offender Name _____ ID _____ Cell Location __190__

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level __III__

On Medications? ___ Yes ___ No   Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | Legal Materials: | |
| | ✓ | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

**TIME VISUAL CHECKS MADE ON PATIENT**

| CODE EXPLANATION | | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | | 4 p.m. - 12 p.m. | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Beating on door/wall | | 12:00 | 10,11 JT | 8:00 | 10 | 11 | SE | 4:00 | 10 | 11 | 8E |
| 2. Yelling or screaming | | 12:15 | | 8:15 | 10 | 11 | SE | 4:15 | 10 | 11 | 8E |
| 3. Crying | | 12:30 | 10,11 JT | 8:30 | 10 | 11 | | 4:30 | 10 | 11 | 8E |
| 4. Cursing | | 12:45 | | 8:45 | 10 | 11 | | 4:45 | | | |
| ) Laughing | | 1:00 | 10,11 JT | 9:00 | 10 | 11 | | 5:00 | 10 | 11 | |
| : Singing | | 1:15 | | 9:15 | 10 | 11 | | 5:15 | | | |
| 7. Mumbling incoherently | | 1:30 | 10,11 JT | 9:30 | 10 | 11 | | 5:30 | 10 | 11 | |
| 8. Standing still | | 1:45 | | 9:45 | 10 | 11 | | 5:45 | | | |
| 9. Walking | | 2:00 | 10,11 JT | 10:00 | 13 | 14 | | 6:00 | 10 | 18 | |
| 10. Lying or sitting | | 2:15 | | 10:15 | 10 | 11 | | 6:15 | | | |
| 11. Quiet | | 2:30 | 10,11 JT | 10:30 | 10 | 11 | | 6:30 | 10 | 11 | |
| 12. Sleeping | | 2:45 | | 10:45 | 10 | 11 | | 6:45 | | | |
| 13. Meals served/eaten | | 3:00 | 10,11 JT | 11:00 | 10 | 11 | | 7:00 | 10 | 11 | |
| 14. Fluids Served/taken | | 3:15 | | 11:15 | 10 | 11 | | 7:15 | | | |
| 15. Bath/shower | | 3:30 | 10,11 JT | 11:30 | 10 | 11 | | 7:30 | 8 | 18 | |
| 16. Toilet | | 3:45 | | 11:45 | 10 | 11 | | 7:45 | | | |
| 17. Smoking | | 4:00 | 10,11 JT | 12:00 | 10 | 11 | | 8:00 | 10 | 11 | |
| 18. Talking | | 4:15 | | 12:15 | 10 | 11 | | 8:15 | | | |
| 9. Standing @ door/window | | 4:30 | 10,11 JT | 12:30 | 10 | 11 | | 8:30 | 10 | 18 | |
| **Staff Signatures** | **Initials** | 4:45 | | 12:45 | 10 | 11 | | 8:45 | | | |
| Hubah | JT | 5:00 | 10,11 JT | 1:00 | 10 | 11 | | 9:00 | 8 | 18 | |
| | | 5:15 | | 1:15 | 10 | 11 | | 9:15 | | | |
| Juares | SE | 5:30 | 10,11 JT | 1:30 | 10 | 11 | | 9:30 | 10 | 11 | |
| | | 5:45 | | 1:45 | 10 | 11 | | 9:45 | | | |
| | | 6:00 | 10,11 JT | 2:00 | 10 | 11 | | 10:00 | 10 | 11 | |
| | | 6:15 | | 2:15 | 10 | 11 | | 10:15 | | | |
| **Primary Therapist** | | 6:30 | 10,11 JT | 2:30 | 10 | 11 | | 10:30 | 10 | 11 | |
| | | 6:45 | | 2:45 | 10 | 11 | | 10:45 | | | |
| | | 7:00 | 10,11 JT | 3:00 | 13 | 14 | | 11:00 | 10 | 11 | |
| **Psychiatrist/Physician** | | 7:15 | | 3:15 | 10 | 11 | | 11:15 | | | |
| | | 7:30 | 10,11 JT | 3:30 | 10 | 11 | 8E | 11:30 | 10 | 11 | 8E |
| | | 7:45 | | 3:45 | 10 | 11 | 8E | 11:45 | | | |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc.   Proprietary Information. Not for Redistribution.

**FIRST CORRECTIONAL MEDICAL**

# Mental Health Services
# Observation Checklist

**DATE** 1/8/05

**Offender's Name:** ▓▓▓▓▓▓  **ID #** ▓▓▓▓▓▓  **Cell Location** 190

**Reason for Observation Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level** III

**On Medications?** ____ Yes ____ No  **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | **Legal Materials:** ____ | ____ |
| ✓ | | Suicidal Blanket | **Rationale:** _____ | |
| ✓ | | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | | Smoking Materials | _____ | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| | 12 a.m. – 8 a.m. | 8 a.m. – 4 p.m. | 4 p.m. – 12 p.m. |
|---|---|---|---|
| | 12:00 10, 11 JT | 8:00 10 11 8E | 4:00 10 11 |
| | 12:15 | 8:15 | 4:15 10 11 |
| | 12:30 10, 11 JT | 8:30 10 11 8E | 4:30 10 11 |
| | 12:45 | 8:45 | 4:45 10 11 |
| | 1:00 10 11 JT | 9:00 10 11 | 5:00 10 18 |
| | 1:15 | 9:15 | 5:15 10 11 |
| | 1:30 10,11 JT | 9:30 10 11 | 5:30 10 18 |
| | 1:45 | 9:45 | 5:45 10 11 |
| | 2:00 10,11 JT | 10:00 10 13,14 | 6:00 10 18 |
| | 2:15 | 10:15 | 6:15 10 11 |
| | 2:30 10,11 JT | 10:30 10 11 | 6:30 10 11 |
| | 2:45 | 10:45 | 6:45 10 11 |
| | 3:00 10,11 JT | 11:00 10 11 | 7:00 10 11 |
| | 3:15 | 11:15 | 7:15 10 11 |
| | 3:30 10,11 JT | 11:30 10 11 | 7:30 10 11 |
| | 3:45 | 11:45 | 7:45 10 11 |
| | 4:00 10,11 JT | 12:00 10 11 | 8:00 10 11 |
| | 4:15 | 12:15 | 8:15 10 11 |
| | 4:30 10,11 JT | 12:30 10 11 | 8:30 10 11 |
| | 4:45 | 12:45 | 8:45 10 11 |
| | 5:00 10,11,13,14 JT | 1:00 10 11 | 9:00 10 11 |
| | 5:15 | 1:15 | 9:15 10 11 |
| | 5:30 10,11 JT | 1:30 10 11 | 9:30 10 11 |
| | 5:45 | 1:45 | 9:45 |
| | 6:00 10,11 JT | 2:00 10 11 | 10:00 10 11 |
| | 6:15 | 2:15 | 10:15 |
| | 6:30 10,11 JT | 2:30 8 18 | 10:30 8 18 |
| | 6:45 | 2:45 | 10:45 |
| | 7:00 10,11 JT | 3:00 10 13,14 | 11:00 8 18 |
| | 7:15 | 3:15 ✓ | 11:15 |
| | 7:30 10,11 JT | 3:30 10 11 8E | 11:30 10 18 |
| | 7:45 | 3:45 | 11:45 |

**Staff Signatures / Initials**
D. Morton M   MO
Huobah   JT
Juarez   SE

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

© Correctional Medical, Inc.   Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

DATE: 1/7/05

Offender's Name: ⬛⬛⬛    ID # ⬛⬛⬛    Cell Location _190_

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level III

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO |  |
|---|---|---|
| ✓ | | Undergarments |
| | ✓ | Suicidal Blanket |
| ✓ | | Mattress |
| ✓ | | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

| | ALLOWED | DENIED |
|---|---|---|
| Legal Materials: | | |
| Rationale: | | |

| | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| **CODE EXPLANATION** | **12 a.m. - 8 a.m.** | **8 a.m. - 4 p.m.** | **4 p.m. - 12 p.m.** |
| 1. Beating on door/wall | 12:00  10, 11 JT | 8:00 10, 12   DB | 4:00 |
| 2. Yelling or screaming | 12:15 | 8:15 | 4:15 |
| 3. Crying | 12:30  10, 11 JT | 8:30 10, 12   DB | 4:30 |
| 4. Cursing | 12:45 | 8:45 | 4:45 |
| 5. Laughing | 1:00  10, 11 JT | 9:00 10, 11   DB | 5:00 |
| 6. Singing | 1:15 | 9:15 | 5:15 |
| 7. Mumbling incoherently | 1:30  10, 11 JT | 9:30 10, 11   DB | 5:30 |
| 8. Standing still | 1:45 | 9:45 | 5:45 |
| 9. Walking | 2:00  10, 11 JT | 10:00 10, 11   DB | 6:00 |
| 10. Lying or sitting | 2:15 | 10:15 | 6:15 |
| 11. Quiet | 2:30  10, 11 JT | 10:30 10, 11   DB | 6:30 |
| 12. Sleeping | 2:45 | 10:45 | 6:45 |
| 13. Meals served/eaten | 3:00  10, 11 JT | 11:00 10, 11   DB | 7:00 |
| 14. Fluids Served/taken | 3:15 | 11:15 | 7:15 |
| 15. Bath/shower | 3:30  10, 11 JT | 11:30 10, 11   DB | 7:30 |
| 16. Toilet | 3:45 | 11:45 | 7:45 |
| 17. Smoking | 4:00  10, 11 JT | 12:00 10, 11   DB | 8:00 |
| 18. Talking | 4:15 | 12:15 | 8:15 |
| 9. Standing @ door/window | 4:30  10, 11 JT | 12:30 10, 11   DB | 8:30 |
| Staff Signatures (Initials) | 4:45 | 12:45 | 8:45 |
| M. Washim  JT | 5:00  10, 11, 13, 14  JT | 1:00 10, 11   DB | 9:00 |
| T. Turbah  JT | 5:15 | 1:15 | 9:15 |
| | 5:30  10, 11  JT | 1:30 10, 11   DB | 9:30 |
| | 5:45 | 1:45 | 9:45 |
| | 6:00  10, 11  JT | 2:00 10, 11   DB | 10:00 |
| | 6:15 | 2:15 | 10:15 |
| Primary Therapist | 6:30  10, 11  JT | 2:30 10, 11   DB | 10:30 |
| | 6:45 | 2:45 | 10:45 |
| | 7:00  10, 11  JT | 3:00 13, 14   DB | 11:00 |
| Psychiatrist/Physician | 7:15 | 3:15 | 11:15 |
| | 7:30  10, 11  JT | 3:30 10, 11   DB | 11:30 |
| | 7:45 | 3:45 | 11:45 |

Code and Signature are required on the above time lines per precaution level

© Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

# Mental Health Services
## Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE** 1/6/05

**Offender's Name** _____ **ID #** _____ **Cell Location** R20

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level** III

**On Medications?** ___ Yes ___ No    **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | **Legal Materials:** ___ ___ | |
| | ✓ | Suicidal Blanket | **Rationale:** _____ | |
| ✓ | | Mattress | _____ | |
| ✓ | | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| 1. Beating on door wall | 12:00 10,11 | 8:00 10,12 | 4:00 11 |
| 2. Yelling or screaming | 12:15 | 8:15 10,12 | 4:15 |
| 3. Crying | 12:30 10,11 | 8:30 10 | 4:30 10 11 |
| 4. Cursing | 12:45 | 8:45 10 | 4:45 |
| 5. Laughing | 1:00 10,11 | 9:00 10 | 5:00 10 11 |
| 6. Singing | 1:15 | 9:15 10 | 5:15 |
| 7. Mumbling incoherently | 1:30 10,11 | 9:30 10 | 5:30 11 |
| 8. Standing still | 1:45 | 9:45 10 | 5:45 |
| 9. Walking | 2:00 10,11 | 10:00 10 | 6:00 10 11 |
| 10. Lying or sitting | 2:15 | 10:15 10,11 | 6:15 |
| 11. Quiet | 2:30 10,11 | 10:30 10,11 | 6:30 10 11 |
| 12. Sleeping | 2:45 | 10:45 10,11 | 6:45 |
| 13. Meals served/eaten | 3:00 10,11 | 11:00 10,11 | 7:00 18 |
| 14. Fluids Served/taken | 3:15 | 11:15 10,11 | 7:15 |
| 15. Bath/shower | 3:30 10,11 | 11:30 10,11 | 7:30 10 18 |
| 16. Toilet | 3:45 | 11:45 10,11 | 7:45 |
| 17. Smoking | 4:00 10,11 | 12:00 10,11 | 8:00 10,2,18 |
| 18. Talking | 4:15 | 12:15 10,11 | 8:15 |
| 9. Standing @ door/window | 4:30 10,11 | 12:30 10,11 | 8:30 10 11 |
| **Staff Signatures    Initials** | 4:45 | 12:45 10,11 | 8:45 |
| 1. _____ | 5:00 10,11,13,14 | 1:00 10,11 | 9:00 10 18 |
| _____ | 5:15 | 1:15 10,11 | 9:15 |
| 2. Mc Fetche KM | 5:30 10,11 | 1:30 10,11 | 9:30 10 11 |
| _____ | 5:45 | 1:45 10,11 | 9:45 |
| _____ SE | 6:00 10,11 | 2:00 10,11 | 10:00 10 18 |
| | 6:15 | 2:15 10,11 | 10:15 |
| **Primary Therapist** | 6:30 10,11 | 2:30 10,18 | 10:30 10 18 |
| | 6:45 | 2:45 10,11 | 10:45 |
| | 7:00 10,11 | 3:00 10,11 | 11:00 10 11 |
| **Psychiatrist/Physician** | 7:15 | 3:15 10,11 | 11:15 |
| | 7:30 10,11 | 3:30 10,11 | 11:30 10 18 |
| | 7:45 | 3:45 10,11 | 11:45 |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.