# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE** 1/5/05

**Offender's Name** ▮▮▮▮▮  **ID #** ▮▮▮▮  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level** III

**On Medications?** _____ Yes _____ No  **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|-----|-----|
| ✓ | | Undergarments | | |
| | ✓ | Suicidal Blanket | **Legal Materials:** | |
| ✓ | | Mattress | **Rationale:** | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

**Staff Signature / Initials**

D▮▮▮▮▮ N. ▮▮▮▮ DN
E. Hetche EM
Juvane S SE

**Primary Therapist**

**Psychiatrist/Physician**

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 EM | 8:00 | 10, 12 DN | 4:00 | 10 11 8 E |
| 12:15 | | 8:15 | 10, 11 | 4:15 | 10 11 8E |
| 12:30 | 10, 11 | 8:30 | | 4:30 | 10 11 |
| 12:45 | | 8:45 | | 4:45 | 10 11 |
| 1:00 | 10, 11 | 9:00 | | 5:00 | 10 11 |
| 1:15 | | 9:15 | | 5:15 | 10 11 |
| 1:30 | 10, 11 | 9:30 | | 5:30 | 10 11 |
| 1:45 | | 9:45 | | 5:45 | 10 11 |
| 2:00 | 10, 11 | 10:00 | 13, 14 | 6:00 | 10 11 |
| 2:15 | | 10:15 | | 6:15 | 10 11 |
| 2:30 | 10, 11 | 10:30 | | 6:30 | 10 18 |
| 2:45 | | 10:45 | | 6:45 | 10 11 |
| 3:00 | 10, 11 | 11:00 | | 7:00 | 10 11 |
| 3:15 | | 11:15 | | 7:15 | 10 11 |
| 3:30 | 10, 11 | 11:30 | | 7:30 | 10 18 |
| 3:45 | | 11:45 | | 7:45 | 10 11 |
| 4:00 | 10, 11 | 12:00 | | 8:00 | 10 11 |
| 4:15 | | 12:15 | | 8:15 | 9 18 |
| 4:30 | 10, 11 | 12:30 | | 8:30 | 8 11 |
| 4:45 | | 12:45 | | 8:45 | 10 11 |
| 5:00 | 10, 11, 13, 14 | 1:00 | | 9:00 | 10 11 |
| 5:15 | | 1:15 | | 9:15 | 10 11 |
| 5:30 | 10, 11 | 1:30 | | 9:30 | 10 11 |
| 5:45 | | 1:45 | | 9:45 | 10 11 |
| 6:00 | 10, 11 | 2:00 | | 10:00 | 10 11 |
| 6:15 | | 2:15 | | 10:15 | 10 11 |
| 6:30 | 10, 11 | 2:30 | | 10:30 | 10 11 |
| 6:45 | | 2:45 | | 10:45 | 10 11 |
| 7:00 | 10, 11 | 3:00 | | 11:00 | 10 11 |
| 7:15 | | 3:15 | | 11:15 | 10 11 |
| 7:30 | 10, 11 | 3:30 | | 11:30 | 10 11 |
| 7:45 | | 3:45 EM | | 11:45 | 10 11 8E |

Code and Signature are required on the above time lines per precaution level

® Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

**FIRST CORRECTIONAL MEDICAL**

**DAILY NURSING CARE RECORD**  NAME:  _____  SBI#/ID#: _____  DOB: _____

Facility: DCC

| | | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE: | 01 | 01 | 05 | 1 | 2 | 05 | 1 | 3 | 05 | 1 | 4 | 05 | 1 | 5 | 05 |
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify Assist=A Up=U Bedrest=BR | U | U | U | U | U | U | U | | U | U | U | | U | U | U |
| **Diet** | Type Reg | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | | ✓ | ✓ | ✓ | | ✓ | | ✓ |
| | Appetite (1/2, 1/4 etc. | 100 | 100 | | 100 | 100 | | 100 | | | 100 | 100 | | 100 | 100 | |
| | A-assist (S-self | 3 | S | S | 3 | S | S | | S | S | 3 | S | S | | S | S |
| **Fluids** | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| **ADMIT DATE:** Initials: | | EM | SE | SE | BM | | SE | EM | SE | | | BM | | SE |

Signatures

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE:** 1/14/05

**Offender's Name** ▓▓▓▓ **ID #** ▓▓▓▓ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level** III _____

**On Medications?** _____ Yes _____ No    **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|-----|-----|
| ✓ | | Undergarments | **Legal Materials:** _____ | _____ |
| | ✓ | Suicidal Blanket | **Rationale:** _____ | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

**Staff Signatures / Initials**

Truba — JT
B. McLeschne — EM
D. Marsh — DW

**Primary Therapist**

**Psychiatrist/Physician**

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. |
|-----|-----|-----|-----|-----|
| 12:00 | 10, 11 EM | 8:00 | 19, 18 DW | 4:00 |
| 12:15 | | 8:15 | | 4:15 |
| 12:30 | 10, 11 | 8:30 | 19, 18 | 4:30 |
| 12:45 | | 8:45 | | 4:45 |
| 1:00 | 10, 11 | 9:00 | 19, 18 | 5:00 |
| 1:15 | | 9:15 | | 5:15 |
| 1:30 | 10, 11 | 9:30 | 19, 18 | 5:30 |
| 1:45 | | 9:45 | | 5:45 |
| 2:00 | 10, 11 | 10:00 | 13, 14 DW | 6:00 |
| 2:15 | | 10:15 | | 6:15 |
| 2:30 | 10, 11 | 10:30 | 10, 11 DW | 6:30 |
| 2:45 | | 10:45 | | 6:45 |
| 3:00 | 10, 11 | 11:00 | 10, 11 DW | 7:00 |
| 3:15 | | 11:15 | | 7:15 |
| 3:30 | 10, 11 | 11:30 | 10, 11 DW | 7:30 |
| 3:45 | | 11:45 | | 7:45 |
| 4:00 | 10, 11 | 12:00 | 10, 11 DW | 8:00 |
| 4:15 | | 12:15 | | 8:15 |
| 4:30 | 10, 11 | 12:30 | 10, 11 DW | 8:30 |
| 4:45 | | 12:45 | | 8:45 |
| 5:00 | 10, 11, 13, 14 | 1:00 | 10, 11 DW | 9:00 |
| 5:15 | | 1:15 | | 9:15 |
| 5:30 | 10, 11 | 1:30 | 10, 11 DW | 9:30 |
| 5:45 | | 1:45 | | 9:45 |
| 6:00 | 10, 11 | 2:00 | 19, 18 DW | 10:00 |
| 6:15 | | 2:15 | | 10:15 |
| 6:30 | 10, 11 | 2:30 | 19, 18 DW | 10:30 |
| 6:45 | | 2:45 | | 10:45 |
| 7:00 | 10, 11 | 3:00 | 19, 18 DW | 11:00 |
| 7:15 | | 3:15 | | 11:15 |
| 7:30 | 10, 11 | 3:30 | 19, 18 DW | 11:30 |
| 7:45 | | 3:45 EM | | 11:45 |

Code and Signature are required on the above time lines per precaution level

Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist



**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE:** 1/3/05

**Offender's Name:** ▓▓▓▓▓    **ID** ▓▓▓▓▓    **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____    **Ordered By:** _____

**Duration of Order** _____    **Date Renewed:** _____

**Precaution Level** III

**On Medications?** _____ Yes _____ No    **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | | ALLOWED | DENIED |
|---|---|---|---|---|---|
| ✓ | | Undergarments | Legal Materials: | | |
| | ✓ | Suicidal Blanket | Rationale: | | |
| ✓ | | Mattress | | | |
| ✓ | | Pillow | | | |
| | ✓ | One Book | | | |
| | ✓ | Smoking Materials | | | |

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

**Staff Signatures / Initials**
B. McKetchie  EM
Evans  SE

**Primary Therapist**

**Psychiatrist/Physician**

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 EM | 8:00 | 10, 11 | 4:00 | 10, 11 SE |
| 12:15 | | 8:15 | | 4:15 | |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10, 11 SE |
| 12:45 | | 8:45 | | 4:45 | |
| 1:00 | 10, 11 | 9:00 | 18, 19 | 5:00 | 10 |
| 1:15 | | 9:15 | | 5:15 | |
| 1:30 | 10, 11 | 9:30 | 8, 19 | 5:30 | 10, 11 |
| 1:45 | | 9:45 | | 5:45 | |
| 2:00 | 10, 11 | 10:00 | 19, 11 | 6:00 | 10, 11 |
| 2:15 | | 10:15 | | 6:15 | |
| 2:30 | 10, 11 | 10:30 | 19, 11 | 6:30 | 10, 11 |
| 2:45 | | 10:45 | | 6:45 | |
| 3:00 | 10, 11 | 11:00 | 19, 11 | 7:00 | 10, 11 |
| 3:15 | | 11:15 | | 7:15 | |
| 3:30 | 10, 11 | 11:30 | 19, 11 | 7:30 | 10, 11 |
| 3:45 | | 11:45 | | 7:45 | |
| 4:00 | 10, 11 | 12:00 | 19, 11 | 8:00 | 10, 11 |
| 4:15 | | 12:15 | | 8:15 | |
| 4:30 | 10, 11 | 12:30 | 19, 11 | 8:30 | 10, 11 |
| 4:45 | | 12:45 | | 8:45 | |
| 5:00 | 10, 11 | 1:00 | 19, 11 | 9:00 | 10, 11 |
| 5:15 | | 1:15 | | 9:15 | |
| 5:30 | 10, 11, 13, 14 | 1:30 | 19, 11 | 9:30 | 10, 11 |
| 5:45 | | 1:45 | | 9:45 | |
| 6:00 | 10, 11 | 2:00 | 19, 11 | 10:00 | 10, 11 |
| 6:15 | | 2:15 | | 10:15 | SE |
| 6:30 | 10, 11 | 2:30 | 19, 11 | 10:30 | |
| 6:45 | | 2:45 | | 10:45 | |
| 7:00 | 10, 11 | 3:00 | 19, 11 | 11:00 | |
| 7:15 | | 3:15 | | 11:15 | |
| 7:30 | 10, 11 | 3:30 | 19, 11 | 11:30 | |
| 7:45 | EM | 3:45 | 19, 11 | 11:45 | |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

**DATE:** 01/02/05

**Offender's Name** ▓▓▓▓ **ID #** ▓▓▓▓ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level** III

**On Medications?** ___ Yes ___ No  **Last Medication Given** _____ at _____

**Items Allowed** (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|-----|----|--|---------|--------|
| ✓ | | Undergarments | **Legal Materials:** ___ | ___ |
| | ✓ | Suicidal Blanket | **Rationale:** | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 18, 19 EM | 8:00 | 10,18 DO | 4:00 | 10 11 8E |
| 12:15 | | 8:15 | | 4:15 | |
| 12:30 | 18,19 | 8:30 | 9,18 DO | 4:30 | 10 11 8E |
| 12:45 | | 8:45 | | 4:45 | |
| 1:00 | 18,19 | 9:00 | 9,18 DO | 5:00 | 10 11 8E |
| 1:15 | | 9:15 | | 5:15 | |
| 1:30 | 18,19 | 9:30 | 9,18 DO | 5:30 | 10 11 |
| 1:45 | | 9:45 | | 5:45 | |
| 2:00 | 10,11 | 10:00 | 9,18,13,14 DO | 6:00 | 10 11 |
| 2:15 | | 10:15 | | 6:15 | |
| 2:30 | 10,11 | 10:30 | 10,11 DO | 6:30 | 10 11 |
| 2:45 | | 10:45 | | 6:45 | |
| 3:00 | 10,11 | 11:00 | 10,11 DO | 7:00 | 10 11 |
| 3:15 | | 11:15 | | 7:15 | |
| 3:30 | 10,11 | 11:30 | 10,11 DO | 7:30 | 10 11 |
| 3:45 | | 11:45 | | 7:45 | |
| 4:00 | 10,11 | 12:00 | 10,11 DO | 8:00 | 10 11 |
| 4:15 | | 12:15 | | 8:15 | |
| 4:30 | 10,11 | 12:30 | 10,11 DO | 8:30 | 10 11 |
| 4:45 | | 12:45 | | 8:45 | |
| 5:00 | 10,11,13,14 | 1:00 | 10,11 DO | 9:00 | 10 11 |
| 5:15 | | 1:15 | | 9:15 | |
| 5:30 | 10,11 | 1:30 | 10,11 DO | 9:30 | 10 11 |
| 5:45 | | 1:45 | | 9:45 | |
| 6:00 | 10,11 | 2:00 | 9,18 DO | 10:00 | 10 11 |
| 6:15 | | 2:15 | | 10:15 | |
| 6:30 | 10,11 | 2:30 | 9,18 DO | 10:30 | 10 11 |
| 6:45 | | 2:45 | 13,14 DO | 10:45 | |
| 7:00 | 10,11 | 3:00 | | 11:00 | 10 11 |
| 7:15 | | 3:15 | 10,11 DO | 11:15 | |
| 7:30 | 10,11 | 3:30 | DO | 11:30 | 10 11 8E |
| 7:45 | EM | 3:45 | 10,11 DO | 11:45 | |

**Staff Signatures / Initials**

▓▓▓ (V) / V
G. McClellin / RM
Juares / 8E.

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE:** 01/01/05

**Offender's Name:** ▉▉▉▉ / **ID** ▉▉▉▉  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level** III

**On Medications?** ___ Yes ___ No  **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | **Legal Materials:** | |
| | ✓ | Suicidal Blanket | **Rationale:** | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | | 4 p.m. - 12 p.m. | | |
|---|---|---|---|---|---|---|---|---|
| . Beating on door/wall | 12:00 10-11 | 11 | 8:00 10 | 11 | 8E | 4:00 10 | 11 | 8E |
| . Yelling or screaming | 12:15 | | 8:15 | | | 4:15 | | |
| . Crying | 12:30 | | 8:30 10 | 11 | 8E | 4:30 10 | 11 | 8E |
| . Cursing | 12:45 | | 8:45 | | | 4:45 | | |
| . Laughing | 1:00 | | 9:00 10 | 11 | 8E | 5:00 10 | 11 | |
| . Singing | 1:15 | | 9:15 | | | 5:15 | | |
| . Mumbling incoherently | 1:30 | | 9:30 8 | 15 | | 5:30 10 | 11 | |
| . Standing still | 1:45 | | 9:45 | | | 5:45 | | |
| . Walking | 2:00 | | 10:00 10 | 18 | | 6:00 10 | 11 | |
| 9. Lying or sitting | 2:15 | | 10:15 | | | 6:15 | | |
| 1. Quiet | 2:30 | | 10:30 13 | 14 | | 6:30 10 | 11 | |
| 2. Sleeping | 2:45 | | 10:45 | | | 6:45 | | |
| 3. Meals served/eaten | 3:00 | | 11:00 10 | 11 | | 7:00 10 | 11 | |
| 4. Fluids Served/taken | 3:15 | | 11:15 | | | 7:15 | | |
| 5. Bath/shower | 3:30 | | 11:30 10 | 11 | | 7:30 10 | 11 | |
| 6. Toilet | 3:45 | | 11:45 | | | 7:45 | | |
| 7. Smoking | 4:00 | | 12:00 10 | 11 | | 8:00 10 | 11 | |
| 8. Talking | 4:15 | | 12:15 | | | 8:15 | | |
| 9. Standing @ door/window | 4:30 | | 12:30 10 | 11 | | 8:30 10 | 11 | |
| **aff Signatures/    Initials** | 4:45 | | 12:45 | | | 8:45 | | |
| D. Nash m DO | 5:00 13-14 | | 1:00 10 | 11 | | 9:00 10 | 11 | |
| C. McClesChie RN | 5:15 | | 1:15 | | | 9:15 | | |
| Evans 8E | 5:30 | | 1:30 10 | 11 | | 9:30 10 | 11 | |
| | 5:45 | | 1:45 | | | 9:45 | | |
| | 6:00 | | 2:00 10 | 11 | | 10:00 10 | 11 | |
| | 6:15 | | 2:15 | | | 10:15 | | |
| **mary Therapist** | 6:30 | | 2:30 10 13 14 | | | 10:30 10 | 11 | |
| | 6:45 | | 2:45 | | | 10:45 | | |
| | 7:00 | | 3:00 10 | 11 | | 11:00 10 | 11 | |
| **chiatrist/Physician** | 7:15 | | 3:15 | ✓ | | 11:15 | ✓ | |
| | 7:30 | | 3:30 10 | 11 | 8E | 11:30 10 | 11 | 8E |
| | 7:45 | | 3:45 | | | 11:45 | | |

**TIME VISUAL CHECKS MADE ON PATIENT**

Code and Signature are required on the above time lines per precaution level

Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

**FIRST CORRECTIONAL MEDICAL**

## DAILY NURSING CARE RECORD

NAME: ▪▪▪▪▪▪▪▪▪▪▪

SBI#/ID#: ▪▪▪▪▪▪▪▪▪  DOB ▪▪▪▪▪▪

| Facility: | DCC | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE: | 12 | 27 | 04 | 12 | 28 | 04 | 12 | 29 | 04 | 12 | 30 | 04 | 12 | 31 | 04 | |
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E | |
| Activity | Specify-Assist=A Up=U/Bedrest=BR | 4 | 4 | 4 | 4 | 4 | | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | |
| Diet | Type Regular | ✓ | ✓ | | ✓ | ✓ | | | ✓ | ✓ | ✓ | ✓ | | ✓ | | | |
| | Appetite (1/2, 1/4 etc. | 100 | 100 | | 100 | 100 | | | 100 | 100 | | 100 | 100 | | 100 | 100 | |
| | A-assist (S) self | S | S | S | S | S | | | S | S | S | S | S | S | S | S | |
| Fluids | I&O | | | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | | | |
| Elimination | Foley Care | | | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | | | |
| Vital Signs | Neuro Checks Y or N | | | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | | | |
| Safety | Restraints Y or N | | | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | | | |
| ADMIT DATE: | | | | | | | | | | | | | | | | | | |
| Initials: | | BM | JD | 8E | JC | DN | | | JC | JD | 8E | 12 | DN | 8E | JC | DN | |
| Signatures | E. McLetchie, D. Moon, ... ... / James | | | | | | | | | | | | | | | | |

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
# Observation Checklist

**FIR**
**CORRECTIONAL**
**MEDICAL**

**DATE:** 12/31/04

**Offender's Name:** ▓▓▓▓ **ID** ▓▓▓▓ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level:** III

**On Medications?** _____ Yes _____ No   **Last Medication Given** _____ **at** _____

**Items Allowed** (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|-----|-----|
| ✓ | | Undergarments | | |
| | ✓ | Suicidal Blanket | **Legal Materials:** _____ | _____ |
| ✓ | | Mattress | **Rationale:** _____ | |
| ✓ | | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| | TIME VISUAL CHECKS MADE ON PATIENT | | | |
|---|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. |
| 12:00 | 10, 11 | 8:00 | 9, 18 | 4:00 |
| 12:15 | | 8:15 | | 4:15 |
| 12:30 | 10, 11 | 8:30 | 9, 10 | 4:30 |
| 12:45 | | 8:45 | | 4:45 |
| 1:00 | 10, 18 | 9:00 | 9, 18 | 5:00 |
| 1:15 | | 9:15 | | 5:15 |
| 1:30 | 10, 18 | 9:30 | 9, 18 | 5:30 |
| 1:45 | | 9:45 | | 5:45 |
| 2:00 | 10, 18 | 10:00 | 9, 13, 14 | 6:00 |
| 2:15 | | 10:15 | | 6:15 |
| 2:30 | 10, 18 | 10:30 | 9, 18 | 6:30 |
| 2:45 | | 10:45 | | 6:45 |
| 3:00 | 10, 18 | 11:00 | 9, 18 | 7:00 |
| 3:15 | | 11:15 | | 7:15 |
| 3:30 | 8, 9, 6 | 11:30 | 9 | 7:30 |
| 3:45 | | 11:45 | | 7:45 |
| 4:00 | 8, 9, 6 | 12:00 | 9 | 8:00 |
| 4:15 | | 12:15 | | 8:15 |
| 4:30 | 8, 9, 6 | 12:30 | 10, 11 | 8:30 |
| 4:45 | | 12:45 | | 8:45 |
| 5:00 | 10, 11, 13, 14 | 1:00 | 10, 11 | 9:00 |
| 5:15 | | 1:15 | | 9:15 |
| 5:30 | 10, 11 | 1:30 | 10, 12 | 9:30 |
| 5:45 | | 1:45 | | 9:45 |
| 6:00 | 10, 11 | 2:00 | 10, 12 | 10:00 |
| 6:15 | | 2:15 | | 10:15 |
| 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 |
| 6:45 | | 2:45 | | 10:45 |
| 7:00 | 10, 11 | 3:00 | 13, 14 | 11:00 |
| 7:15 | | 3:15 | | 11:15 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 |
| 7:45 | | 3:45 | | 11:45 |

**Staff Signatures / Initials**

D. Marsh / M ▓▓
Hubah / JT
C. Fletcher EM

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE:** 12/30/04

**Offender's Name:** ▓▓▓▓ **/ ID #** ▓▓▓▓ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____   **Ordered By:** _____

**Duration of Order:** _____   **Date Renewed:** _____

**Precaution Level:** III

**On Medications?** _____ Yes _____ No   **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | | |
| | ✓ | Suicidal Blanket | **Legal Materials:** _____ | _____ |
| ✓ | | Mattress | **Rationale:** _____ | |
| ✓ | | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 HC | 8:00 | 9,10 DD | 4:00 | 10 11 SC |
| 2. Yelling or screaming | 12:15 | | 8:15 | | 4:15 | |
| 3. Crying | 12:30 | 10,11 | 8:30 | 9,10 DD | 4:30 | 10 11 SC |
| 4. Cursing | 12:45 | | 8:45 | | 4:45 | |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 15 DD | 5:00 | 10 11 |
| 6. Singing | 1:15 | | 9:15 | | 5:15 | |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10,11 DD | 5:30 | 10 11 |
| 8. Standing still | 1:45 | | 9:45 | | 5:45 | |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 13,14 DD | 6:00 | 10 11 |
| 10. Lying or sitting | 2:15 | | 10:15 | | 6:15 | |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 9,13 DD | 6:30 | 9 11 |
| 12. Sleeping | 2:45 | | 10:45 | | 6:45 | |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 9,10 DD | 7:00 | 8 11 |
| 14. Fluids Served/taken | 3:15 | | 11:15 | | 7:15 | |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 9,10 DD | 7:30 | 10 11 |
| 16. Toilet | 3:45 | | 11:45 | | 7:45 | |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 9,10 DD | 8:00 | 10 11 |
| 18. Talking | 4:15 | | 12:15 | | 8:15 | |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 9,10 DD | 8:30 | 10 11 |

**Staff Signatures / Initials**

| Signature | Initials |
|---|---|
| D. ▓▓▓▓ M | AC |
| ▓▓▓▓ | HC |
| 3. McLetchie | EM |
| ▓▓▓▓ | SC |

**Primary Therapist** _____

**Psychiatrist/Physician** _____

| | | | | | | |
|---|---|---|---|---|---|---|
| | 4:45 | | 12:45 | | 8:45 | |
| | 5:00 | 10, 11 | 1:00 | 9,10 DD | 9:00 | 10 11 |
| | 5:15 | | 1:15 | | 9:15 | |
| | 5:30 | 10,11,13,14 | 1:30 | 9,10 DD | 9:30 | 10 11 |
| | 5:45 | | 1:45 | | 9:45 | |
| | 6:00 | 10, 18 | 2:00 | 9,10 DD | 10:00 | 10 11 |
| | 6:15 | | 2:15 | | 10:15 | |
| | 6:30 | 9,18 | 2:30 | 9,18 DD | 10:30 | 10 11 |
| | 6:45 | | 2:45 | | 10:45 | |
| | 7:00 | 10,8,9,11 | 3:00 | 13,14 DD | 11:00 | 10 11 |
| | 7:15 | | 3:15 | | 11:15 | |
| | 7:30 | 10,18 | 3:30 | 10,11 DD | 11:30 | 10 11 SC |
| | 7:45 | HC | 3:45 | | 11:45 | |

Code and Signature are required on the above time lines per precaution level

Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE:** 12/29/04

**Offender's Name** _____ **ID** _____ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level** III

**On Medications?** _____ Yes _____ No   **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|-----|-----|
| ✓ | | Undergarments | **Legal Materials:** _____ | _____ |
| | ✓ | Suicidal Blanket | **Rationale:** _____ | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| . Beating on door/wall | 12:00 | 10, 11 J7 | 8:00 | 10, 10 | 4:00 | 10  11  8E |
| . Yelling or screaming | 12:15 | | 8:15 | | 4:15 | |
| . Crying | 12:30 | 10, 11 | 8:30 | 9, 10 | 4:30 | 10  11  8E |
| . Cursing | 12:45 | | 8:45 | | 4:45 | |
| . Laughing | 1:00 | 10, 11 | 9:00 | 9, 10 | 5:00 | 10  11  8E |
| . Singing | 1:15 | | 9:15 | | 5:15 | |
| . Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 9, 10 | 5:30 | 10  11 |
| . Standing still | 1:45 | | 9:45 | | 5:45 | |
| . Walking | 2:00 | 10, 11 | 10:00 | 10, 11 | 6:00 | 10  11 |
| 0. Lying or sitting | 2:15 | | 10:15 | 13, 14 | 6:15 | |
| 1. Quiet | 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10  11 |
| 2. Sleeping | 2:45 | | 10:45 | 9, 11 | 6:45 | |
| 3. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 9, 10 | 7:00 | 10  11 |
| 4. Fluids Served/taken | 3:15 | | 11:15 | 9, 10 | 7:15 | |
| 5. Bath/shower | 3:30 | 10, 11 | 11:30 | 9, 10 | 7:30 | 10  11 |
| 6. Toilet | 3:45 | | 11:45 | 10, 11 | 7:45 | |
| 7. Smoking | 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10  11 |
| 8. Talking | 4:15 | | 12:15 | 10, 11 | 8:15 | |
| 9. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10  11 |
| Staff Signatures    Initials | 4:45 | | 12:45 | 10 | 8:45 | |
| D. Marchion  ✓ | 5:00 | 10, 11, 13, 14 | 1:00 | 10 | 9:00 | 10  11 |
| Joseph Alfro  JF | 5:15 | | 1:15 | 10 | 9:15 | |
| G. McCletche  EM | 5:30 | 10, 11 | 1:30 | 10 | 9:30 | 10  11 |
| | 5:45 | | 1:45 | 10 | 9:45 | |
| Swane S | 6:00 | 10, 11 | 2:00 | 10 | 10:00 | 10  11 |
| | 6:15 | | 2:15 | 10 | 10:15 | |
| Primary Therapist | 6:30 | 10, 11 | 2:30 | 10 | 10:30 | 10  11 |
| | 6:45 | | 2:45 | 10, 11 | 10:45 | |
| | 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10  11 |
| Psychiatrist/Physician | 7:15 | | 3:15 | 10, 11 | 11:15 | |
| | 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10  11  8E |
| | 7:45 | | 3:45 | 10, 11 | 11:45 | |

Code and Signature are required on the above time lines per precaution level

Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

**FIRST CORRECTIONAL MEDICAL**

# Mental Health Services
# Observation Checklist

DATE: 12/28/04

Offender's Name _____  ID # _____  Cell Location ___190___

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order _____  Date Renewed: _____

Precaution Level __III__

On Medications? ____ Yes ____ No  Last Medication Given _____ at _____

Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | | |
| | ✓ | Suicidal Blanket | Legal Materials: | |
| ✓ | | Mattress | Rationale: | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

| CODE EXPLANATION | TIME VISUAL CHECKS MADE ON PATIENT | | | |
|---|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | 12:00  10, 11  J-L | 8:00 19, 18  10 | | 4:00 |
| 2. Yelling or screaming | 12:15 | 8:15 | | 4:15 |
| 3. Crying | 12:30  10, 11 | 8:30 10, 11  10 | | 4:30 |
| 4. Cursing | 12:45 | 8:45 | | 4:45 |
| 5. Laughing | 1:00  10, 11 | 9:00 10, 11  10 | | 5:00 |
| 6. Singing | 1:15 | 9:15 | | 5:15 |
| 7. Mumbling incoherently | 1:30  10, 11 | 9:30 10, 11  10 | | 5:30 |
| 8. Standing still | 1:45 | 9:45 | | 5:45 |
| 9. Walking | 2:00  10, 11 | 10:00 19, 18  10 | | 6:00 |
| 10. Lying or sitting | 2:15 | 10:15 | | 6:15 |
| 11. Quiet | 2:30  10, 11 | 10:30 19, 18  10 | | 6:30 |
| 12. Sleeping | 2:45 | 10:45 | | 6:45 |
| 13. Meals served/eaten | 3:00  10, 11 | 11:00 19, 18  10 | | 7:00 |
| 14. Fluids Served/taken | 3:15 | 11:15 | | 7:15 |
| 15. Bath/shower | 3:30  10, 11 | 11:30 19, 18  10 | | 7:30 |
| 16. Toilet | 3:45 | 11:45 | | 7:45 |
| 17. Smoking | 4:00  10, 11 | 12:00 19, 18  10 | | 8:00 |
| 18. Talking | 4:15 | 12:15 | | 8:15 |
| 19. Standing @ door/window | 4:30  10, 11 | 12:30 10, 11  10 | | 8:30 |
| aff Signatures    Initials | 4:45 | 12:45 | | 8:45 |
| D. North RN    DN | 5:00  10, 11, 13, 14 | 1:00 10, 11  10 | | 9:00 |
| Hubal    JH | 5:15 | 1:15 | | 9:15 |
| | 5:30  10, 11 | 1:30 10, 11  10 | | 9:30 |
| | 5:45 | 1:45 | | 9:45 |
| | 6:00  10, 11 | 2:00 14, 18  10 | | 10:00 |
| | 6:15 | 2:15 | | 10:15 |
| imary Therapist | 6:30  10, 11 | 2:30 19, 18  10 | | 10:30 |
| | 6:45 | 2:45 | | 10:45 |
| | 7:00  10, 11 | 3:00 19, 18  10 | | 11:00 |
| ychiatrist/Physician | 7:15 | 3:15 | | 11:15 |
| | 7:30  10, 11 | 3:30 19, 18  10 | | 11:30 |
| | 7:45    J-L | 3:45 | | 11:45 |

Code and Signature are required on the above time lines per precaution level

Correctional Medical, Inc. – Proprietary Information  Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

DATE: 12/27/04

Offender's Name: ███████  ID # ██████  Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: III

On Medications? ___ Yes ___ No   Last Medication Given _____ at _____

**Items Allowed** (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | Legal Materials: | |
| | ✓ | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

Staff Signature/Initials
Em yer McFetche EM
S. Worsh JO
Unone SE
Primary Therapist
Psychiatrist/Physician

**TIME VISUAL CHECKS MADE ON PATIENT**

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10,11 EM | 8:00 | 19 DD | 4:00 | 10 11 SE |
| 12:15 | | 8:15 | | 4:15 | |
| 12:30 | 10,11 | 8:30 | 19 DD | 4:30 | 10 11 SE |
| 12:45 | | 8:45 | | 4:45 | |
| 1:00 | 10,11 | 9:00 | 9,18 DD | 5:00 | 10 1 |
| 1:15 | | 9:15 | | 5:15 | |
| 1:30 | 10 11 | 9:30 | 9,18 DD | 5:30 | 10 11 |
| 1:45 | | 9:45 | | 5:45 | |
| 2:00 | 10,11 | 10:00 | 9,18 DD | 6:00 | 10 11 |
| 2:15 | | 10:15 | | 6:15 | |
| 2:30 | 10,11 | 10:30 | 9,18 DD | 6:30 | 10 11 |
| 2:45 | | 10:45 | | 6:45 | |
| 3:00 | 10,11 | 11:00 | 10,11 DD | 7:00 | 10 11 |
| 3:15 | | 11:15 | | 7:15 | |
| 3:30 | 10,11 | 11:30 | 9,18 DD | 7:30 | 10 11 |
| 3:45 | | 11:45 | | 7:45 | |
| 4:00 | 10,11 | 12:00 | 9,18 DD | 8:00 | 10 11 |
| 4:15 | | 12:15 | | 8:15 | |
| 4:30 | 10,11 | 12:30 | 9,18 DD | 8:30 | 10 11 |
| 4:45 | | 12:45 | | 8:45 | |
| 5:00 | 10,11 | 1:00 | 10,11 DD | 9:00 | 10 11 |
| 5:15 | | 1:15 | | 9:15 | |
| 5:30 | 10,11,13,14 | 1:30 | 10,11 DD | 9:30 | 10 11 |
| 5:45 | | 1:45 | | 9:45 | |
| 6:00 | 10,11 | 2:00 | 10,11 DD | 10:00 | 10 11 |
| 6:15 | | 2:15 | | 10:15 | |
| 6:30 | 10,11 | 2:30 | 10,11 DD | 10:30 | 10 11 |
| 6:45 | | 2:45 | 13,14 DD | 10:45 | |
| 7:00 | 10,11 | 3:00 | DD | 11:00 | 10 11 |
| 7:15 | | 3:15 | 10,11 DD | 11:15 | |
| 7:30 | 10,11 V | 3:30 | 10,11 DD | 11:30 | 10 11 SE |
| 7:45 | EM | 3:45 | 10,11 DD | 11:45 | |

Code and Signature are required on the above time lines per precaution level

™ Correctional Medical, Inc. - Proprietary Information  Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST** **CORRECTIONAL** **MEDICAL**

**DATE:** 12/26/04

**Offender's Name:** ▓▓▓ **n ID** ▓▓▓ **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level:** III

**On Medications?** ___ Yes ___ No   **Last Medication Given** _____ at _____

**Items Allowed** (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | **Legal Materials:** | |
| | ✓ | Suicidal Blanket | **Rationale:** | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### CODE EXPLANATION
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
| | 12:00 10,11 ST | 8:00 | 4:00 10 11 8E |
| | 12:15 | 8:15 | 4:15 |
| | 12:30 10,11 | 8:30 | 4:30 10 18 |
| | 12:45 | 8:45 | 4:45 |
| | 1:00 10,11 | 9:00 | 5:00 8 |
| | 1:15 | 9:15 | 5:15 |
| | 1:30 10,11 | 9:30 | 5:30 8 18 |
| | 1:45 | 9:45 | 5:45 |
| | 2:00 10,11 | 10:00 | 6:00 10 18 |
| | 2:15 | 10:15 | 6:15 |
| | 2:30 10,11 | 10:30 | 6:30 10 18 |
| | 2:45 | 10:45 | 6:45 |
| | 3:00 10,11 | 11:00 | 7:00 10 18 |
| | 3:15 | 11:15 | 7:15 |
| | 3:30 10,11 | 11:30 | 7:30 10 11 |
| | 3:45 | 11:45 | 7:45 |
| | 4:00 10,11 | 12:00 | 8:00 8 18 |
| | 4:15 | 12:15 | 8:15 |
| | 4:30 10,11 | 12:30 | 8:30 10 7 |
| | 4:45 | 12:45 | 8:45 |
| | 5:00 10,11,13,14 | 1:00 | 9:00 8 18 |
| | 5:15 | 1:15 | 9:15 |
| | 5:30 10,11 | 1:30 | 9:30 9 18 |
| | 5:45 | 1:45 | 9:45 |
| | 6:00 10,11 | 2:00 | 10:00 10 11 |
| | 6:15 | 2:15 | 10:15 |
| | 6:30 10,11 | 2:30 | 10:30 10 11 |
| | 6:45 | 2:45 | 10:45 |
| | 7:00 10,11 | 3:00 | 11:00 8 11 |
| | 7:15 | 3:15 | 11:15 |
| | 7:30 10,11 ST | 3:30 | 11:30 10 11 ST |
| | 7:45 | 3:45 | 11:45 |

**Staff Signatures / Initials**
Farbah    FE
Juan S    8E

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

**FIRST**
**CORRECTIONAL**
**MEDICAL**

| DAILY NURSING CARE RECORD | NAME: | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SBI#/ID#: | | | | | | | | DOB: | | | | | | | |

| Facility: | DCC | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE: | 12 22 04 | | | 12 23 04 | | | 12 24 04 | | | 12 25 04 | | | 12 26 04 | | |
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | |
| tivity | Specify-Assist=A No=U Bedrest=BR | U | | U | U | U | U | U | U | U | U | U | U | U | | U |
| Diet | Type Reg | ✓ | | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | | ✓ |
| | Appetite 1/2, 1/4 etc. | 100 | | | 100 | 100 | | 100 | 100 | | 100 | 100 | | 100 | | |
| | A-assist  S-self | S | | 8 | S | S | 8 | S | S | 8 | S | 8 | S | S | | 8 |
| Fluids | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| Elimination | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| Vital Signs | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS  Y or N | | | | | | | | | | | | | | | |
| ety | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails  Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs  Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2  Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures  Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid  Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation  Type | | | | | | | | | | | | | | | |
| ADMIT DATE: | | | | | | | | | | | | | | | | |
| Initials: | | JH | | 8E | EMD | | SE | JH | 8E | SE | BE | 8E | JH | | | 8E |
| | | | | | | | | | | | | | | | | |
| Signatures | madnfm, James | | | Suane S | | | E. McFetchse | | | | | | | | | |

FCM Infirmary Data Confidential Jan. 2003

**FIRST**
**CORRECTIONAL**
**MEDICAL**

# Mental Health Services
## Observation Checklist

**Date** 12/25/04

**Offender's Name** ▓▓▓▓▓   **ID #** ▓▓▓▓▓   **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____   **Ordered By:** _____

**Duration of Order:** _____   **Date Renewed:** _____

**Precaution Level** III

**On Medications?** ___ Yes ___ No   **Last Medication Given** _____ **at** _____

**Items** Allowed (Check on the Appropriate Line)

| YES | NO | |
|---|---|---|
| ✓ | | Undergarments |
| | ✓ | Suicidal Blanket |
| ✓ | | Mattress |
| ✓ | | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

| | ALLOWED | DENIED |
|---|---|---|
| Legal Materials: | ___ | ___ |
| Rationale: | | |

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|
| **12 a.m. - 8 a.m.** | **8 a.m. - 4 p.m.** | **4 p.m. - 12 p.m.** |
| 12:00  10, 11,17 | 8:00 | 4:00 10  11  8E |
| 12:15 | 8:15 | 4:15 |
| 12:30  10, 11 | 8:30 | 4:30 10  11  8E |
| 12:45 | 8:45 | 4:45 |
| 1:00  10, 11 | 9:00 | 5:00 10   55 |
| 1:15 | 9:15 | 5:15 |
| 1:30  10, 11 | 9:30 | 5:30 10  11 |
| 1:45 | 9:45 | 5:45 |
| 2:00  10, 11 | 10:00 | 6:00 10  11 |
| 2:15 | 10:15 | 6:15 |
| 2:30  10, 11 | 10:30 | 6:30 10  11 |
| 2:45 | 10:45 | 6:45 |
| 3:00  10, 11 | 11:00 | 7:00 10  11 |
| 3:15 | 11:15 | 7:15 |
| 3:30  10, 11 | 11:30 | 7:30 8  18 |
| 3:45 | 11:45 | 7:45 |
| 4:00  10, 11 | 12:00 | 8:00 8  18 |
| 4:15 | 12:15 | 8:15 |
| 4:30  10, 11 | 12:30 | 8:30 10  18 |
| 4:45 | 12:45 | 8:45 |
| 5:00  10, 11,13,14 | 1:00 | 9:00 10  11 |
| 5:15 | 1:15 | 9:15 |
| 5:30  10, 11 | 1:30 | 9:30 10  11 |
| 5:45 | 1:45 | 9:45 |
| 6:00  10, 11 | 2:00 | 10:00 10  11 |
| 6:15 | 2:15 | 10:15 |
| 6:30  10, 11 | 2:30 10  11  8E | 10:30 10  11 |
| 6:45 | 2:45 | 10:45 |
| 7:00  10, 11 | 3:00 10  11  8E | 11:00 10  11 |
| 7:15 | 3:15 | 11:15 |
| 7:30  10, 11,17 | 3:30 10  11  8E | 11:30 10  11  8E |
| 7:45 | 3:45 | 11:45 |

**taff Signatures / Initials**

D. Mastrijan  DB
Etuah  JF
Duane S  8E

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

t Correctional Medical, Inc   Proprietary Information. Not for Redistribution.

# Mental Health Services
## Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE:** 12/24/04

**Offender's Name:** _____ **ID** _____ **Cell Location** 19D

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____ **Ordered By:** _____

**Duration of Order:** _____ **Date Renewed:** _____

**Precaution Level** III

**On Medications?** ____ Yes ____ No    **Last Medication Given** _____ **at** _____

**Items Allowed** (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|-----|-----|
| ✓ | | Undergarments | Legal Materials: ____ | ____ |
| | ✓ | Suicidal Blanket | Rationale: _____ | |
| ✓ | | Mattress | _____ | |
| | | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

| CODE EXPLANATION | | TIME VISUAL CHECKS MADE ON PATIENT | | | |
|---|---|---|---|---|---|
| | | 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. |
| 1. Beating on door/wall | | 12:00 10, 11 | 8:00 19, 18 | | 4:00 10  11 SE |
| 2. Yelling or screaming | | 12:15 | 8:15 19, 18 | | 4:15 |
| 3. Crying | | 12:30 10, 11 | 8:30 10, 18 | | 4:30 10  11 SE |
| 4. Cursing | | 12:45 | 8:45 19, 18 | | 4:45 |
| ) Laughing | | 1:00 10, 11 | 9:00 10, 18 | | 5:00 10  11 |
| . Singing | | 1:15 | 9:15 14, 10 | | 5:15 |
| 7. Mumbling incoherently | | 1:30 10, 11 | 9:30 10, 11 | | 5:30 10  11 |
| 8. Standing still | | 1:45 | 9:45 10, 11 | | 5:45 |
| 9. Walking | | 2:00 10, 11 | 10:00 13, 14 | | 6:00 10  11 |
| 10. Lying or sitting | | 2:15 | 10:15 10, 11 | | 6:15 |
| 11. Quiet | | 2:30 10, 11 | 10:30 10, 11 | | 6:30 10  11 |
| 12. Sleeping | | 2:45 | 10:45 10, 11 | | 6:45 |
| 13. Meals served/eaten | | 3:00 10, 11 | 11:00 10, 11 | | 7:00 10  11 |
| 14. Fluids Served/taken | | 3:15 | 11:15 10, 12 | | 7:15 |
| 15. Bath/shower | | 3:30 10, 11 | 11:30 10, 12 | | 7:30 10  11 |
| 16. Toilet | | 3:45 | 11:45 10, 12 | | 7:45 |
| 17. Smoking | | 4:00 10, 11 | 12:00 10, 12 | | 8:00 10  11 |
| 8. Talking | | 4:15 | 12:15 10, 12 | | 8:15 |
| 9. Standing @ door/window | | 4:30 10, 11 | 12:30 10, 12 | | 8:30 10  11 |
| Staff Signatures    Initials | | 4:45 | 12:45 19 | | 8:45 |
| D. Mooty, LPN    DB | | 5:00 10,11,13,14 | 1:00 19 | | 9:00 10  11 |
| Hubah    JE | | 5:15 | 1:15 19 | | 9:15 |
| | | 5:30 10, 11 | 1:30 19 | | 9:30 10  11 |
| Evans    SE | | 5:45 | 1:45 10, 11 | | 9:45 |
| | | 6:00 10, 11 | 2:00 10, 11 | | 10:00 10  11 |
| | | 6:15 | 2:15 10, 11 | | 10:15 |
| Primary Therapist | | 6:30 10, 11 | 2:30 10, 11 | | 10:30 10  11 |
| | | 6:45 | 2:45 10, 11 | | 10:45 |
| | | 7:00 10, 11 | 3:00 13, 14 | | 11:00 10  11 |
| Psychiatrist/Physician | | 7:15 | 3:15 19, 18 | | 11:15 |
| | | 7:30 10, 11 | 3:30 19, 18 | | 11:30 10  11 SE |
| | | 7:45 | 3:45 10, 18 | | 11:45 |

Code and Signature are required on the above time lines per precaution level

t Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

# Mental Health Services
## Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

DATE: 12/3/04

Offender's Name: ▮▮▮▮  ID #: ▮▮▮▮  Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: III

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | Legal Materials: | |
| | ✓ | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

Staff Signatures / Initials:
D. Washum  DW
E. McKechie  EM
Quares  SE

Primary Therapist

Psychiatrist/Physician

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 EM | 8:00 | 10 | 4:00 | 10 11 SE |
| 12:15 | | 8:15 | 10 | 4:15 | |
| 12:30 | 10, 11 | 8:30 | 10 11 | 4:30 | 10 11 SE |
| 12:45 | | 8:45 | 10 11 | 4:45 | |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 |
| 1:15 | | 9:15 | 10, 11 | 5:15 | |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10 11 |
| 1:45 | | 9:45 | 10, 11 | 5:45 | |
| 2:00 | 10, 11 | 10:00 | 10, 11 | 6:00 | 10 11 |
| 2:15 | | 10:15 | 10 | 6:15 | |
| 2:30 | 10, 11 | 10:30 | 10 | 6:30 | 10 11 |
| 2:45 | | 10:45 | 10 | 6:45 | |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10 11 |
| 3:15 | | 11:15 | 10, 11 | 7:15 | |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10 11 |
| 3:45 | | 11:45 | 10, 11 | 7:45 | |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10 11 |
| 4:15 | | 12:15 | 10, 11 | 8:15 | |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10 11 |
| 4:45 | | 12:45 | 10, 11 | 8:45 | |
| 5:00 | 10, 11, 13, 14 | 1:00 | 10 | 9:00 | 10 11 |
| 5:15 | | 1:15 | 10 | 9:15 | |
| 5:30 | 10, 11 | 1:30 | 10, 3 | 9:30 | 10 11 |
| 5:45 | | 1:45 | 10, 3 | 9:45 | |
| 6:00 | 10, 11 | 2:00 | 10 11 | 10:00 | 10 11 |
| 6:15 | | 2:15 | 10 11 | 10:15 | |
| 6:30 | 10, 11 | 2:30 | 10, 11, 4 | 10:30 | 10 11 |
| 6:45 | | 2:45 | 10, 11 | 10:45 | |
| 7:00 | 10, 11 | 3:00 | 13, 14 | 11:00 | 10 11 |
| 7:15 | | 3:15 | 10, 11 | 11:15 | |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10 11 SE |
| 7:45 | EM | 3:45 | 10, 11 | 11:45 | |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

# Mental Health Services
## Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE** 12/22/04

**Offender's Name:** ████████    **ID #** ████████    **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____    **Ordered By:** _____

**Duration of Order:** _____    **Date Renewed:** _____

**Precaution Level:** III

**On Medications?** _____ Yes _____ No    **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | | |
| | ✓ | Suicidal Blanket | **Legal Materials:** | |
| | | Mattress | **Rationale:** | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

| | TIME VISUAL CHECKS MADE ON PATIENT | | |
|---|---|---|---|
| **CODE EXPLANATION** | **12 a.m. - 8 a.m.** | **8 a.m. - 4 p.m.** | **4 p.m. - 12 p.m.** |
| 1. Beating on door/wall | 12:00 10, 11 | 8:00 10, 11 | 4:00 10 11 SE |
| 2. Yelling or screaming | 12:15 | 8:15 | 4:15 |
| 3. Crying | 12:30 18, 19 | 8:30 10, 11 | 4:30 10 11 SE |
| 4. Cursing | 12:45 | 8:45 | 4:45 |
| ) Laughing | 1:00 18, 19 | 9:00 10, 11 | 5:00 10 11 SE |
| . Singing | 1:15 | 9:15 | 5:15 |
| 7. Mumbling incoherently | 1:30 10 11 | 9:30 10, 11 | 5:30 10 11 |
| 8. Standing still | 1:45 | 9:45 13, 14 | 5:45 |
| 9. Walking | 2:00 10, 11 | 10:00 | 6:00 10 11 |
| 10. Lying or sitting | 2:15 | 10:15 19, 18 LC | 6:15 |
| 11. Quiet | 2:30 10, 11 | 10:30 | 6:30 18 |
| 12. Sleeping | 2:45 | 10:45 19 18 LC | 6:45 |
| 13. Meals served/eaten | 3:00 10, 11 | 11:00 | 7:00 10 11 |
| 14. Fluids Served/taken | 3:15 | 11:15 10, 11 LC | 7:15 |
| 15. Bath/shower | 3:30 10 11 | 11:30 | 7:30 10 11 |
| 16. Toilet | 3:45 | 11:45 19, 18 LC | 7:45 |
| 17. Smoking | 4:00 10, 11 | 12:00 | 8:00 10 11 |
| 18. Talking | 4:15 | 12:15 19, 5 LC | 8:15 |
| 19. Standing @ door/Window | 4:30 10, 11 | 12:30 | 8:30 10 11 |
| **Staff Signatures** | 4:45 | 12:45 19, 18 LC | 8:45 |
| D. Noxol fon JB | 5:00 10,11,13,14 | 1:00 | 9:00 10 11 |
| Emtonw Chue 154 | 5:15 | 1:15 19, 18 DB | 9:15 |
| J Hukah FH | 5:30 10, 11 | 1:30 | 9:30 10 11 |
| | 5:45 | 1:45 19, 18 DB | 9:45 |
| Luanes SE | 6:00 10, 11 | 2:00 | 10:00 10 11 |
| | 6:15 | 2:15 19, 18 DB | 10:15 |
| **Primary Therapist** | 6:30 10, 11 | 2:30 | 10:30 10 11 |
| | 6:45 | 2:45 13, 14 DB | 10:45 |
| | 7:00 10, 11 | 3:00 | 11:00 10 11 |
| **Psychiatrist/Physician** | 7:15 | 3:15 10, 11 DB | 11:15 |
| | 7:30 10, 11 | 3:30 | 11:30 10 11 SE |
| | 7:45 | 3:45 10, 11 DB | 11:45 |

Code and Signature are required on the above time lines per precaution level

first Correctional Medical, Inc - Proprietary Information. Not for Redistribution.

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

Date: 12/21/04

Offender's Name: ████  ID #: ████  Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: III

On Medications?  ___ Yes  ___ No   Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | | Undergarments | Legal Materials: | |
| | ✓ | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

Staff Signatures / Initials:
D. Marsh-7m  DO
T. Taboga  JE
2m 5m  JHE FOTchie EM
Cleares  SE

Primary Therapist:

Psychiatrist/Physician:

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10,11 JE | 8:00 | 10,11 DO | 4:00 | 10 11 8E |
| 12:15 | | 8:15 | | 4:15 | |
| 12:30 | 10,11 | 8:30 | 10,11 DO | 4:30 | 10 11 8E |
| 12:45 | | 8:45 | | 4:45 | |
| 1:00 | 10,18 | 9:00 | 10,11 DO | 5:00 | 10 1 |
| 1:15 | | 9:15 | | 5:15 | |
| 1:30 | 10,18 | 9:30 | 10,11 DO | 5:30 | 10 11 |
| 1:45 | | 9:45 | DO | 5:45 | |
| 2:00 | 10,18 | 10:00 | 10,11 DO | 6:00 | 10 11 |
| 2:15 | | 10:15 | | 6:15 | |
| 2:30 | 10,11 | 10:30 | 10,11 DO | 6:30 | 10 11 |
| 2:45 | | 10:45 | | 6:45 | |
| 3:00 | 10,11 | 11:00 | 10,11 DO | 7:00 | 10 11 |
| 3:15 | | 11:15 | | 7:15 | |
| 3:30 | 10,11 | 11:30 | 10,11 DO | 7:30 | 10 11 |
| 3:45 | | 11:45 | | 7:45 | |
| 4:00 | 10,11 | 12:00 | 10,11 DO | 8:00 | 10 11 |
| 4:15 | | 12:15 | | 8:15 | |
| 4:30 | 10,11 | 12:30 | 10,11 DO | 8:30 | 10 11 |
| 4:45 | | 12:45 | | 8:45 | |
| 5:00 | 10,11 | 1:00 | 10,11 DO | 9:00 | 10 11 |
| 5:15 | | 1:15 | | 9:15 | |
| 5:30 | 10,11,13,14 | 1:30 | 10,11 DO | 9:30 | 10 11 |
| 5:45 | | 1:45 | | 9:45 | |
| 6:00 | 10,11 | 2:00 | 10,11 DO | 10:00 | 10 11 |
| 6:15 | | 2:15 | | 10:15 | |
| 6:30 | 10,11 | 2:30 | 10,11 DO | 10:30 | 10 11 |
| 6:45 | | 2:45 | | 10:45 | |
| 7:00 | 10,11 | 3:00 | 13,14 DO | 11:00 | 10 11 |
| 7:15 | | 3:15 | | 11:15 | |
| 7:30 | 10,11 JE | 3:30 | 10,11 DO | 11:30 | 10 11 CE |
| 7:45 | | 3:45 | | 11:45 | |

Code and Signature are required on the above time lines per precaution level

a Correctional Medical, Inc - Proprietary Information. Not for Redistribution.

**FIRST CORRECTIONAL MEDICAL**

## DAILY NURSING CARE RECORD

NAME: ▮▮▮
SBI#/ID#: ▮▮▮    DOB: ▮▮▮

Facility: DCC

| | DATE: | 12 | 17 | 04 | 12 | 18 | 04 | 12 | 19 | 04 | 12 | 20 | 04 | 12 | 21 | 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHIFT: | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify Assist=A | U | Y | U | Y | | U | Y | | M | U | Y | U | Y | Y | U |
| | Up=U Bedrest=BR | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | Y | ✓ | ✓ | ✓ | ✓ |
| **Diet** | Type Reg | | | | | | | | | | | | | | | |
| | Appetite (1/2, 1/4 etc. | 100 | 100 | | 100 | | | 100 | | | 100 | 100 | | 100 | 100 | |
| | A-assist/S)self | S | S | S | S | | S | S | | S | S | S | S | S | S | S |
| **Fluids** | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| ADMIT DATE: | Initials: | EM | M | 8E | TH | | 8E | TH | | 8E | EM | | 8E | TH | EM | 8E |

Signatures: E. McLetchie, DMSWRN, Ewans, James

FCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

**DATE** 12/20/04

**Offender's Name:** ▮▮▮   **ID #** ▮▮▮   **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____   **Ordered By:** _____

**Duration of Order:** _____   **Date Renewed:** _____

**Precaution Level:** III

**On Medications?** ___ Yes ___ No   **Last Medication Given** _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| ✓ | ✓ | Undergarments | | |
| ✓ | | Suicidal Blanket | | |
| ✓ | | Mattress | **Legal Materials:** | |
| | ✓ | Pillow | **Rationale:** | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### CODE EXPLANATION
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

**Staff Signature / Initials**
Pam Smith ...
D. Moore
Aware SE

**Primary Therapist**

**Psychiatrist/Physician**

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
|---|---|---|
| 12:00  10, 11 PM | 8:00 10 | 4:00 10  11  SE |
| 12:15 | 8:15 19 | 4:15 10  11  SE |
| 12:30  10, 11 | 8:30 19 | 4:30 10  11  SE |
| 12:45 | 8:45 19 | 4:45 10  11 |
| 1:00  10, 11 | 9:00 19 | 5:00 10  11 |
| 1:15 | 9:15 19 | 5:15 10  11 |
| 1:30  10, 11 | 9:30 19 | 5:30 10  11 |
| 1:45 | 9:45 19 | 5:45 10  11 |
| 2:00  10, 11 | 10:00 19 | 6:00 10  11 |
| 2:15 | 10:15 10 11 | 6:15 10  11 |
| 2:30  10, 11 | 10:30 10 11 | 6:30 10  11 |
| 2:45 | 10:45 | 6:45 10  11 |
| 3:00  10, 11 | 11:00 | 7:00 10  11 |
| 3:15 | 11:15 | 7:15 10  11 |
| 3:30  10, 11 | 11:30 10 11 | 7:30 10  11 |
| 3:45 | 11:45 | 7:45 10  11 |
| 4:00  10, 11 | 12:00 | 8:00 10  11 |
| 4:15 | 12:15 | 8:15 10  11 |
| 4:30  10, 11 | 12:30 | 8:30 10  11 |
| 4:45 | 12:45 | 8:45 10  11 |
| 5:00 10,11,13,14 | 1:00 | 9:00 10  11 |
| 5:15 | 1:15 10 | 9:15 10  11 |
| 5:30  18 19 | 1:30 10 | 9:30 10  11 |
| 5:45 | 1:45 10 | 9:45 10  11 |
| 6:00  18, 19 | 2:00 10 11 | 10:00 10  11 |
| 6:15 | 2:15 | 10:15 10  11 |
| 6:30  10, 11 | 2:30 10 | 10:30 10  11 |
| 6:45 | 2:45 | 10:45 10  11 |
| 7:00  10, 11 | 3:00 11 14 | 11:00 10  11 |
| 7:15 | 3:15 10 11 | 11:15 10  11 |
| 7:30  10, 11 | 3:30 10 11 | 11:30 10  11 |
| 7:45  EM | 3:45 | 11:45 10  11  SE |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc.   Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist



FIRST
CORRECTIONAL
MEDICAL

**Date** 12/19/04

**Offender's Name** [redacted]    **ID #** [redacted]    **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____    **Ordered By:** _____

**Duration of Order:** _____    **Date Renewed:** _____

**Precaution Level:** III

**On Medications?** _____ Yes _____ No    **Last Medication Given** _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|---------|--------|
| | ✓ | Undergarments | **Legal Materials:** _____ | _____ |
| ✓ | | Suicidal Blanket | **Rationale:** _____ | |
| | | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 11 | 8:00 | 10 11 4 | 4:00 | 10 11 8E |
| 12:15 | | 8:15 | | 4:15 | |
| 12:30 | 10, 11 | 8:30 | 10 11 4 | 4:30 | 10 11 |
| 12:45 | | 8:45 | | 4:45 | |
| 1:00 | 10, 11 | 9:00 | 10 11 4 | 5:00 | 10 11 |
| 1:15 | | 9:15 | | 5:15 | |
| 1:30 | 10, 11 | 9:30 | 10 11 4 | 5:30 | 10 11 |
| 1:45 | | 9:45 | | 5:45 | |
| 2:00 | 10, 11 | 10:00 | 3 14 11 4 | 6:00 | 10 11 |
| 2:15 | | 10:15 | | 6:15 | |
| 2:30 | 10, 11 | 10:30 | 10 11 4 | 6:30 | 10 11 |
| 2:45 | | 10:45 | | 6:45 | |
| 3:00 | 10, 11 | 11:00 | 19, 18, 11 4 | 7:00 | 10 11 |
| 3:15 | | 11:15 | | 7:15 | |
| 3:30 | 10, 11 | 11:30 | 19 18, 11 4 | 7:30 | 10 11 |
| 3:45 | | 11:45 | 1 | 7:45 | |
| 4:00 | 10, 11 | 12:00 | | 8:00 | 10 11 |
| 4:15 | | 12:15 | | 8:15 | |
| 4:30 | 10, 11 | 12:30 | 10, 11 4 | 8:30 | 10 11 |
| 4:45 | | 12:45 | | 8:45 | |
| 5:00 | 10, 11, 13, 14 | 1:00 | 10, 11 4 | 9:00 | 10 11 |
| 5:15 | | 1:15 | | 9:15 | |
| 5:30 | 10, 11 | 1:30 | 10, 11 4 | 9:30 | 10 11 |
| 5:45 | | 1:45 | | 9:45 | |
| 6:00 | 10, 11 | 2:00 | 10, 11 4 | 10:00 | 10 11 |
| 6:15 | | 2:15 | | 10:15 | |
| 6:30 | 10, 11 | 2:30 | 10 11 4 | 10:30 | 10 11 |
| 6:45 | | 2:45 | | 10:45 | |
| 7:00 | 10, 11 | 3:00 | 13 14 11 4 | 11:00 | 10 11 |
| 7:15 | | 3:15 | | 11:15 | |
| 7:30 | 10, 11 | 3:30 | 10 11 4 | 11:30 | 10 11 8E |
| 7:45 | | 3:45 | | 11:45 | |

**Staff Signatures/                Initials**

[signature] JZ

[signature] CA

N. [signature] RN    [initials]

[signature] Evans    8E

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information. Not for Redistribution.

**Mental Health Services**
**Observation Checklist**

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**Date:** 12/18/04

**Offender's Name** ▓▓▓▓   **ID #** ▓▓▓▓   **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____   **Ordered By:** _____

**Duration of Order:** _____   **Date Renewed:** _____

**Precaution Level** III

**On Medications?** ____ Yes ____ No   **Last Medication Given** _____ **at** _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | **Legal Materials:** | |
| ✓ | | Suicidal Blanket | **Rationale:** _____ | _____ |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| ✓ | | One Book | | |
| | ✓ | Smoking Materials | | |

### CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 18, 19 JE | 8:00 | 10 11 9 | 4:00 | 10 11 8E |
| 12:15 | | 8:15 | | 4:15 | |
| 12:30 | 18, 19 | 8:30 | 10 11 9 | 4:30 | 10 11 8E |
| 12:45 | | 8:45 | | 4:45 | |
| 1:00 | 18, 19 | 9:00 | 10 11 9 | 5:00 | 10 |
| 1:15 | | 9:15 | | 5:15 | |
| 1:30 | 18, 19 | 9:30 | 9, 18 9 | 5:30 | 10 11 |
| 1:45 | | 9:45 | | 5:45 | |
| 2:00 | 10, 11 | 10:00 | 13 14 11 9 | 6:00 | 10 11 |
| 2:15 | | 10:15 | | 6:15 | |
| 2:30 | 10, 11 | 10:30 | 10 11 9 | 6:30 | 10 11 |
| 2:45 | | 10:45 | | 6:45 | |
| 3:00 | 10, 11 | 11:00 | 10 11 9 | 7:00 | 10 11 |
| 3:15 | | 11:15 | | 7:15 | |
| 3:30 | 10, 11 | 11:30 | 10 11 9 | 7:30 | 10 11 |
| 3:45 | | 11:45 | | 7:45 | |
| 4:00 | 10, 11 | 12:00 | 10 11 9 | 8:00 | 10 11 |
| 4:15 | | 12:15 | | 8:15 | |
| 4:30 | 10 11 | 12:30 | 10 11 9 | 8:30 | 10 11 |
| 4:45 | | 12:45 | | 8:45 | |
| 5:00 | 10 11 13 14 | 1:00 | 10 11 9 | 9:00 | 10 11 |
| 5:15 | | 1:15 | | 9:15 | |
| 5:30 | 10, 11 | 1:30 | | 9:30 | 10 11 |
| 5:45 | | 1:45 | | 9:45 | |
| 6:00 | 10, 11 | 2:00 | | 10:00 | 10 11 |
| 6:15 | | 2:15 | | 10:15 | |
| 6:30 | 10, 11 | 2:30 | | 10:30 | 10 11 |
| 6:45 | | 2:45 | | 10:45 | |
| 7:00 | 10, 11 | 3:00 | | 11:00 | 10 11 |
| 7:15 | | 3:15 | | 11:15 | |
| 7:30 | 10, 11 | 3:30 | | 11:30 | 10 11 8E |
| 7:45 | JE | 3:45 | | 11:45 | |

**Staff Signatures / Initials**

[signatures illegible]

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

# Mental Health Services
# Observation Checklist

**FIRST**
**CORRECTIONAL**
**MEDICAL**

**DATE:** 12/7/04

**Offender's Name:** ▮▮▮▮▮▮  **ID #** ▮▮▮▮▮▮  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level:** III

**On Medications?** ____ Yes ____ No   **Last Medication Given** _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | X | Undergarments | Legal Materials: ____ | ____ |
| X | | Suicidal Blanket | Rationale: | |
| | | Mattress | | |
| | X | Pillow | | |
| | X | One Book | | |
| | X | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10,11 | 8:00 | 10,12 | 4:00 | 10 11 8E |
| 12:15 | 10,11 | 8:15 | 10,13 | 4:15 | 10 11 8E |
| 12:30 | 10,11 | 8:30 | 10,12 | 4:30 | 10 11 |
| 12:45 | 10,11 | 8:45 | 10,11 | 4:45 | 10 11 |
| 1:00 | 10,11 | 9:00 | 10,11 | 5:00 | 10 |
| 1:15 | 10,11 | 9:15 | 10,11 | 5:15 | 10 11 |
| 1:30 | 10,11 | 9:30 | 10,11 | 5:30 | 10 11 |
| 1:45 | 10,11 | 9:45 | 10,11 | 5:45 | 10 11 |
| 2:00 | 10,11 | 10:00 | 13,14 | 6:00 | 10 11 |
| 2:15 | 10,11 | 10:15 | 10,11 | 6:15 | 10 11 |
| 2:30 | 10,18 | 10:30 | 10,11 | 6:30 | 10 11 |
| 2:45 | 10,18 | 10:45 | 10,11 | 6:45 | 10 11 |
| 3:00 | 10,18 | 11:00 | 10,11 | 7:00 | 10 11 |
| 3:15 | 10,18 | 11:15 | 10,11 | 7:15 | 10 11 |
| 3:30 | 10,18 | 11:30 | 10,11 | 7:30 | 10 11 |
| 3:45 | 10,18 | 11:45 | 10,11 | 7:45 | 10 11 |
| 4:00 | 10,18 | 12:00 | 10,11 | 8:00 | 10 11 |
| 4:15 | 10,18 | 12:15 | 10,11 | 8:15 | 10 11 |
| 4:30 | 10,18 | 12:30 | 10,11 | 8:30 | 10 11 |
| 4:45 | 10,18 | 12:45 | 10,11 | 8:45 | 10 11 |
| 5:00 | 10,18 | 1:00 | 10,11 | 9:00 | 10 11 |
| 5:15 | 10,18 | 1:15 | 10,11 | 9:15 | 10 11 |
| 5:30 | 10,18,13,14 | 1:30 | 10,11 | 9:30 | 10 11 |
| 5:45 | 10,18 | 1:45 | 10,11 | 9:45 | 10 11 |
| 6:00 | 10,18 | 2:00 | 10,11 | 10:00 | 10 11 |
| 6:15 | 10,18 | 2:15 | 10,11 | 10:15 | 10 11 |
| 6:30 | 10,18 | 2:30 | 10,11 | 10:30 | 10 11 |
| 6:45 | 10,18 | 2:45 | 10,11 | 10:45 | 10 11 |
| 7:00 | 10,18 | 3:00 | 10,11 | 11:00 | 10 11 |
| 7:15 | 10,18 | 3:15 | 10,11 | 11:15 | 10 11 |
| 7:30 | 10,18 | 3:30 | 10,11 | 11:30 | 10 11 |
| 7:45 | 10,18 | 3:45 | 10,11 | 11:45 | 10 11 8E |

**Staff Signatures / Initials**

D. Morgan DM
Hubah Sloh JH
Co. Mc. Sophie EM
Evans SE

**Primary Therapist** _____

**Psychiatrist/Physician** _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. – Proprietary Information. Not for Redistribution.

FIRST
**C CORRECTIONAL**
**M MEDICAL**

**DAILY NURSING CARE RECORD**  NAME:
SBI#/ID#:                      DOB:

| Facility | DCC | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | 12 | 09 | 04 | 12 | 13 | 04 | 12 | 14 | 04 | 12 | 15 | 04 | 12 | 16 | 04 |
| | SHIFT | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| **Activity** | Specify-Assist=A | | | | | | | | | | | | | | | |
| | Up=U Bedrest=BR | | U | U | U | U | U | U | U | U | U | U | U |
| **Diet** | Type Reg | | | ✓ | | ✓ | ✓ | | ✓ | | ✓ | ✓ | | ✓ |
| | Appetite (1/2, 1/4 etc.) | | 100 | 100 | | 100 | | 100 | 100 | | 100 | 100 |
| | A-assist/S-self | | S | S | S | S | | S | S | S | S | S | S | 8 |
| **Fluids** | I&O Daily | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| **Elimination** | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| **Vital Signs** | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| **Safety** | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| **ADMIT DATE:** | | | | | | | | | | | | | | | | |
| **Initials:** | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Signatures** | | | | | | | | | | | | | | | | |

IFCM Infirmary Data Confidential Jan. 2003

# Mental Health Services
## Observation Checklist

**First Correctional Medical**

DATE: 12/16/04

Offender's Name: _____ ID # _____ Cell Location 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

## TIME VISUAL CHECKS MADE ON PATIENT

### CODE EXPLANATION
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | 8 a.m. - 4 p.m. | 4 p.m. - 12 p.m. |
|---|---|---|
| 12:00 10, 11 EM | 8:00 10 11 | 4:00 10 11 |
| 12:15 10 11 | 8:15 11 | 4:15 10 11 |
| 12:30 10 11 | 8:30 11 | 4:30 10 11 |
| 12:45 10 11 | 8:45 11 | 4:45 10 |
| 1:00 10 11 | 9:00 10 11 | 5:00 10 |
| 1:15 10 11 | 9:15 11 | 5:15 10 11 |
| 1:30 10 11 | 9:30 11 | 5:30 10 11 |
| 1:45 10 11 | 9:45 11 | 5:45 10 11 |
| 2:00 10 11 | 10:00 11 | 6:00 10 11 |
| 2:15 10 11 | 10:15 13 14 | 6:15 10 11 |
| 2:30 10 11 | 10:30 10 11 | 6:30 10 11 |
| 2:45 10 18 | 10:45 11 | 6:45 10 11 |
| 3:00 10 11 | 11:00 10 11 | 7:00 10 11 |
| 3:15 10 11 | 11:15 11 | 7:15 10 11 |
| 3:30 10 11 | 11:30 11 | 7:30 10 11 |
| 3:45 10 11 | 11:45 11 | 7:45 10 11 |
| 4:00 10 11 | 12:00 11 | 8:00 10 11 |
| 4:15 10 11 | 12:15 11 | 8:15 10 11 |
| 4:30 10 11 | 12:30 11 | 8:30 10 11 |
| 4:45 10 11 | 12:45 11 | 8:45 10 11 |
| 5:00 10 11 | 1:00 10 11 | 9:00 10 11 |
| 5:15 10 11 13 14 | 1:15 11 | 9:15 10 11 |
| 5:30 10 11 13 14 | 1:30 11 | 9:30 10 11 |
| 5:45 10 11 | 1:45 11 | 9:45 10 11 |
| 6:00 10 11 | 2:00 10 11 | 10:00 10 11 |
| 6:15 10 11 | 2:15 11 | 10:15 10 11 |
| 6:30 10 11 | 2:30 10 11 | 10:30 10 11 |
| 6:45 10 11 | 2:45 11 | 10:45 10 11 |
| 7:00 10 11 | 3:00 10 11 | 11:00 10 11 |
| 7:15 10 11 | 3:15 10 11 | 11:15 10 11 |
| 7:30 10 11 | 3:30 10 11 | 11:30 10 11 |
| 7:45 10 11 EM | 3:45 10 11 | 11:45 10 11 |

Staff Signatures _____ Initials

D. Nashington MW
C. McFerlie EM
Suarez RE

Primary Therapist

Psychiatrist/Physician

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

**CORRECTIONAL**
**MEDICAL**

**DATE:** 12/15/04

**Offender's Name:** ███  **ID** ███  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____  **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ___ Yes ___ No  **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| | | Mattress |
| | ✓ | Pillow |
| | | One Book |
| | ✓ | Smoking Materials |

**Legal Materials:** ALLOWED ___ DENIED ___
**Rationale:** _____

## TIME VISUAL CHECKS MADE ON PATIENT

**CODE EXPLANATION**
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 18, 19 JC | 8:00 | 10, 12 | 4:00 | 10  11  SE |
| 12:15 | 18, 19 | 8:15 | 10, 12 | 4:15 | 10  11 |
| 12:30 | 18, 19 | 8:30 | 10, 12 | 4:30 | 10  11 |
| 12:45 | 18, 19 | 8:45 | 10, 12 | 4:45 | 10 |
| 1:00 | 18, 19 | 9:00 | 10, 12 | 5:00 | 10 |
| 1:15 | 18, 19 | 9:15 | 10, 12 | 5:15 | 10  11 |
| 1:30 | 18, 19 | 9:30 | 10, 12 | 5:30 | 10  11 |
| 1:45 | 18, 19 | 9:45 | 10, 13 14 | 5:45 | 10  11 |
| 2:00 | 18, 19 | 10:00 | 10, 11 | 6:00 | 10  11 |
| 2:15 | 18, 19 | 10:15 | 10, 11 | 6:15 | 10  11 |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10  11 |
| 2:45 | 18, 19 | 10:45 | 10, 11 | 6:45 | 10  11 |
| 3:00 | 10, 18 | 11:00 | 10, 11 | 7:00 | 10  M  SE |
| 3:15 | 18, 19 | 11:15 | 10, 11 | 7:15 | |
| 3:30 | 10, 18 | 11:30 | 10, 11 | 7:30 | |
| 3:45 | 18, 19 | 11:45 | 10, 11 | 7:45 | |
| 4:00 | 10, 18 | 12:00 | 10, 11 | 8:00 | |
| 4:15 | 18, 19 | 12:15 | 10, 11 | 8:15 | |
| 4:30 | 10, 18 | 12:30 | 10, 12 | 8:30 | |
| 4:45 | 18, 19 | 12:45 | 10, 12 | 8:45 | |
| 5:00 | 10, 19 3 4 | 1:00 | 10, 12 | 9:00 | |
| 5:15 | 18, 19 | 1:15 | 10 | 9:15 | |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | |
| 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | |
| 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | |
| 6:30 | 10, 11 | 2:30 | 10, 13 14 | 10:30 | |
| 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | |
| 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | |
| 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | |
| 7:45 | 10, 11 JC | 3:45 | 10, 11 | 11:45 | |

**Staff Signatures** / **Initials**
D. Washington  DW
J. Tubal  JC
Swaness  SE

**Primary Therapist**

**Psychiatrist/Physician**

Code and Signature are required on the above time lines per precaution level

SE - attended an emergency called

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

# Mental Health Services
## Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

Date: 12/14/04

Off. _____  ID # _____  Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No   Last Medication Given _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | |
|---|---|---|
| ✓ | | Undergarments |
| ✓ | | Suicidal Blanket |
| | | Mattress |
| ✓ | | Pillow |
| ✓ | | One Book |
| | | Smoking Materials |

Legal Materials: **ALLOWED** ____ **DENIED** ____
Rationale: _____

### CODE EXPLANATION
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | 9 | 4:00 | 10, 11 |
| 12:15 | 10, 11 | 8:15 | 9 | 4:15 | 10 |
| 12:30 | 10, 11 | 8:30 | 9 | 4:30 | 10, 11 |
| 12:45 | 10, 11 | 8:45 | 10 | 4:45 | |
| 1:00 | 10, 11 | 9:00 | 9 | 5:00 | 10 |
| 1:15 | 10, 11 | 9:15 | 5 | 5:15 | 10 |
| 1:30 | 10, 18 | 9:30 | 10, 11 | 5:30 | 10 |
| 1:45 | 10, 18 | 9:45 | 10, 11 | 5:45 | 10, 11 |
| 2:00 | 10, 18 | 10:00 | 13, 14 | 6:00 | 10, 11 |
| 2:15 | 10, 18 | 10:15 | 10, 11 | 6:15 | 10, 11 |
| 2:30 | 10, 18 | 10:30 | 10, 11 | 6:30 | 10, 11 |
| 2:45 | 10, 18 | 10:45 | 10 | 6:45 | 10, 11 |
| 3:00 | 10, 18 | 11:00 | 10 | 7:00 | 10, 11 |
| 3:15 | 10, 11 | 11:15 | 10 | 7:15 | 10, 11 |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10, 11 |
| 3:45 | 10, 11 | 11:45 | 10 | 7:45 | 10, 11 |
| 4:00 | 10, 11 | 12:00 | 10 | 8:00 | 10, 11 |
| 4:15 | 10, 11 | 12:15 | 10 | 8:15 | 10, 11 |
| 4:30 | 10, 11 | 12:30 | 10 | 8:30 | 10, 11 |
| 4:45 | 10, 11, 13, 14 | 12:45 | 10 | 8:45 | 10, 11 |
| 5:00 | 10, 11 | 1:00 | 10 | 9:00 | 10, 11 |
| 5:15 | 10, 11 | 1:15 | 10 | 9:15 | 10, 11 |
| 5:30 | 10, 11 | 1:30 | 10 | 9:30 | 10, 11 |
| 5:45 | 10, 11 | 1:45 | 10 | 9:45 | 10, 11 |
| 6:00 | 10, 11 | 2:00 | 10 | 10:00 | 10, 11 |
| 6:15 | 10, 11 | 2:15 | 10 | 10:15 | 10, 11 |
| 6:30 | 10, 11 | 2:30 | 10 | 10:30 | 10, 11 |
| 6:45 | 10, 11 | 2:45 | 10 | 10:45 | 10, 11 |
| 7:00 | 10, 11 | 3:00 | 10 | 11:00 | 10 |
| 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10 |
| 7:45 | 10, 11 | 3:45 | 10, 11 | 11:45 | 10, 11 |

Staff Signatures / Initials:
_____ DJB
E. Metelche  EM
Duane Simon  SE

Primary Therapist: _____

Psychiatrist/Physician: _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution



# Mental Health Services
# Observation Checklist

**First**
**Correctional**
**Medical**

DATE: 12/18/04

Offender's Name: ███████    ID #: ███████    Cell Location  196

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____    Ordered By: _____

Duration of Order: _____    Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

Legal Materials:    **ALLOWED**    **DENIED**

Rationale: _____

### TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. – 8 a.m. | | 8 a.m. – 4 p.m. | | 4 p.m. – 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 EM | 8:00 | 10,11,19 | 4:00 | 10 11 8E |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 19 | 4:15 | 10 11 8E |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 19 | 4:30 | 10 11 8E |
| 4. Cursing | 12:45 | 10, 18 | 8:45 | 19 | 4:45 | 10 |
| } Laughing | 1:00 | 10, 18 | 9:00 | 19 | 5:00 | 10 |
| . Singing | 1:15 | 10, 18 | 9:15 | 19 | 5:15 | 10 11 |
| 7. Mumbling incoherently | 1:30 | 10, 18 | 9:30 | 19 | 5:30 | 10 11 |
| 8. Standing still | 1:45 | 10, 18 | 9:45 | 19 | 5:45 | 10 11 |
| 9. Walking | 2:00 | 10, 18 | 10:00 | 10, 11 13 14 | 6:00 | 10 11 |
| 10. Lying or sitting | 2:15 | 10, 18 | 10:15 | 10, 11 | 6:15 | 10 11 |
| 11. Quiet | 2:30 | 10, 18 | 10:30 | 10, 11 | 6:30 | 10 11 |
| 12. Sleeping | 2:45 | 10, 18 | 10:45 | 10, 11 | 6:45 | 10 11 |
| 13. Meals served/eaten | 3:00 | 10, 18 | 11:00 | 10, 11 | 7:00 | 10 11 |
| 14. Fluids Served/taken | 3:15 | 10, 18 | 11:15 | 10, 11 | 7:15 | 10 11 |
| 15. Bath/shower | 3:30 | 10, 18 | 11:30 | 10, 11 | 7:30 | 10 11 |
| 16. Toilet | 3:45 | 10, 18 | 11:45 | 10, 11 | 7:45 | 10 11 |
| 17. Smoking | 4:00 | 10, 18 | 12:00 | 10, 11 | 8:00 | 10 11 |
| 18. Talking | 4:15 | 10, 18 | 12:15 | 10, 11 | 8:15 | 10 11 |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10 11 |
| Staff Signatures   Initials | 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 10 11 |
| E. Meletchie   EM | 5:00 | 10,11,15,14 | 1:00 | 10, 11 | 9:00 | 10 11 |
| Farbak   JE | 5:15 | 10, 11 | 1:15 | 10, 11 | 9:15 | 10 11 |
| D. Morrison | 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10 11 |
| Sweeny   SE | 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10 11 |
| | 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10 11 |
| | 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10 11 |
| Primary Therapist | 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10 11 |
| | 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10 11 |
| | 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10 11 |
| Psychiatrist/Physician | 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10 11 |
| | 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10 11 |
| | 7:45 | 10, 11 EM | 3:45 | 10, 11 | 11:45 | 10 11 8E |

Code and Signature are required on the above time lines per precaution level.

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 12/12/04

Offender's Name: ▓▓▓▓▓  ID # ▓▓▓▓▓  Cell Location _190_

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: _II_

On Medications? _____ Yes _____ No    Last Medication Given _____ at _____

## Items Allowed (Check Appropriate Line)

| YES | NO | |
|---|---|---|
| | ✓ | Undergarments |
| ✓ | | Suicidal Blanket |
| ✓ | | Mattress |
| | ✓ | Pillow |
| | ✓ | One Book |
| | ✓ | Smoking Materials |

Legal Materials: **ALLOWED** ____ **DENIED** ____

Rationale: _____

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ doorwindow

## TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 | 8:00 | | 4:00 | 10  11  8E |
| 12:15 | 10, 11 | 8:15 | | 4:15 | 10  11  8E |
| 12:30 | 10, 11 | 8:30 | | 4:30 | 10  11  8E |
| 12:45 | 10, 11 | 8:45 | | 4:45 | 10  11 |
| 1:00 | 10, 11 | 9:00 | | 5:00 | 10  11 |
| 1:15 | 10, 11 | 9:15 | | 5:15 | 10  11 |
| 1:30 | 10, 11 | 9:30 | | 5:30 | 10  11 |
| 1:45 | 10, 11 | 9:45 | | 5:45 | 10  11 |
| 2:00 | 10, 11 | 10:00 | | 6:00 | 10  11 |
| 2:15 | 10, 11 | 10:15 | | 6:15 | 10  11 |
| 2:30 | 10, 11 | 10:30 | | 6:30 | 10  11 |
| 2:45 | 10, 11 | 10:45 | | 6:45 | 10  11 |
| 3:00 | 10, 11 | 11:00 | | 7:00 | 10  11 |
| 3:15 | 10, 11 | 11:15 | | 7:15 | 10  11 |
| 3:30 | 10, 11 | 11:30 | | 7:30 | 10  11 |
| 3:45 | 10, 11 | 11:45 | | 7:45 | 10  11 |
| 4:00 | 10, 11 | 12:00 | | 8:00 | 10  11 |
| 4:15 | 10, 11 | 12:15 | | 8:15 | 10  11 |
| 4:30 | 10, 11 | 12:30 | | 8:30 | 10  11 |
| 4:45 | 10, 11 | 12:45 | | 8:45 | 10  11 |
| 5:00 | 10, 11, 13, 14 | 1:00 | | 9:00 | 10  11 |
| 5:15 | 10, 11 | 1:15 | | 9:15 | 10  11 |
| 5:30 | 10, 11 | 1:30 | | 9:30 | 10  11 |
| 5:45 | 10, 11 | 1:45 | | 9:45 | 10  11 |
| 6:00 | 10, 11 | 2:00 | | 10:00 | 10  11 |
| 6:15 | 10, 11 | 2:15 | | 10:15 | 10  11 |
| 6:30 | 10, 11 | 2:30 | | 10:30 | 10  11 |
| 6:45 | 10, 11 | 2:45 | | 10:45 | 10  11 |
| 7:00 | 10, 11 | 3:00 | | 11:00 | 10  11 |
| 7:15 | 10, 11 | 3:15 | | 11:15 | 10  11 |
| 7:30 | 10, 11 | 3:30 | | 11:30 | 10  11 |
| 7:45 | 10, 11 | 3:45 | | 11:45 | 10  11  8E |

## Staff Signatures / Initials

| Staff Signatures | Initials |
|---|---|
| Frank | TC |
| E. McLetchie | EM |
| Iwanes | 8E |

Primary Therapist _____

Psychiatrist/Physician _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

**F** First
**C** CORRECTIONAL
**M** MEDICAL

| DAILY NURSING CARE RECORD | | NAME: ■■■■■■■ | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | SBI#/ID#: ■■■ | | | | | | DOB: ■■■ | | | | | | | |

| Facility: | DCC | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | DATE | 12 | 8 | 04 | 12 | 9 | 04 | 12 | 10 | 04 | 12 | 11 | 04 | 12 | 12 | 04 |
| | SHIFT | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| Activity | Specify-Assist=A Up=U Bedrest=BR | U | U | U | U | U | U | U | U | U | U | | U | U | | U |
| Diet | Type Reg | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | | ✓ | | ✓ |
| | Appetite ½, ¼ etc. | 100 | 100 | | 100 | 100 | | 100 | 100 | | 100 | | | 100 | | |
| | A-assist S-self | S | S | S | S | S | S | S | S | S | S | | S | S | | S |
| Fluids | I&O | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | |
| Elimination | Foley Care | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | |
| Vital Signs | Neuro Checks Y or N | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | |
| Safety | Restraints Y or N | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | |
| ADMIT DATE: | | | | | | | | | | | | | | | | |
| Initials: | | | | | | | | | | | | | | | | |

| Signatures | | | | | |
| --- | --- | --- | --- | --- | --- |

## Mental Health Services
## Observation Checklist

FIRST
CORRECTIONAL
MEDICAL

DATE: 12/11/04

Offender's Name: ███████  ID #: ███████  Cell Location: 190

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____ Ordered By: _____

Duration of Order: _____ Date Renewed: _____

Precaution Level: II

On Medications? _____ Yes _____ No  Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: | |
| | | Suicidal Blanket | Rationale: | |
| ✓ | | Mattress | | |
| ✓ | | Pillow | | |
| ✓ | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### CODE EXPLANATION
1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

| TIME VISUAL CHECKS MADE ON PATIENT | | | | | |
|---|---|---|---|---|---|
| **12 a.m. – 8 a.m.** | | **8 a.m. – 4 p.m.** | | **4 p.m. – 12 p.m.** | |
| 12:00 | 10, 11 | 8:00 | | 4:00 | 10  11  8E |
| 12:15 | 10, 11 | 8:15 | | 4:15 | 10  11  8E |
| 12:30 | 10, 11 | 8:30 | | 4:30 | 10  11  8E |
| 12:45 | 10, 11 | 8:45 | | 4:45 | 10  11 |
| 1:00 | 10, 11 | 9:00 | | 5:00 | 10  11 |
| 1:15 | 10, 11 | 9:15 | | 5:15 | 10  11 |
| 1:30 | 10, 11 | 9:30 | | 5:30 | 10  11 |
| 1:45 | 10, 11 | 9:45 | | 5:45 | 10  11 |
| 2:00 | 10, 11 | 10:00 | | 6:00 | 10  11 |
| 2:15 | 10, 11 | 10:15 | | 6:15 | 10  11 |
| 2:30 | 10, 11 | 10:30 | | 6:30 | 10  11 |
| 2:45 | 10, 11 | 10:45 | | 6:45 | 10  11 |
| 3:00 | 10, 11 | 11:00 | | 7:00 | 10  11 |
| 3:15 | 10, 11 | 11:15 | | 7:15 | 10  11 |
| 3:30 | 10, 11 | 11:30 | | 7:30 | 10  11 |
| 3:45 | 10, 11 | 11:45 | | 7:45 | 10  11 |
| 4:00 | 10, 11 | 12:00 | | 8:00 | 10  11 |
| 4:15 | 10, 11 | 12:15 | | 8:15 | 10  11 |
| 4:30 | 10, 11 | 12:30 | | 8:30 | 10  11 |
| 4:45 | 10, 11, 13 / 14 | 12:45 | | 8:45 | 10  11 |
| 5:00 | 10, 11 | 1:00 | | 9:00 | 10  11 |
| 5:15 | 10, 11 | 1:15 | | 9:15 | 10  11 |
| 5:30 | 10, 11 | 1:30 | | 9:30 | 10  11 |
| 5:45 | 10, 11 | 1:45 | | 9:45 | 10  11 |
| 6:00 | 10, 11 | 2:00 | | 10:00 | 10  11 |
| 6:15 | 10, 11 | 2:15 | | 10:15 | 10  11 |
| 6:30 | 10, 11 | 2:30 | | 10:30 | 10  11 |
| 6:45 | 10, 11 | 2:45 | | 10:45 | 10  11 |
| 7:00 | 10, 11 | 3:00 | | 11:00 | 10  11 |
| 7:15 | 10, 11 | 3:15 | | 11:15 | 10  11 |
| 7:30 | 10, 11 | 3:30 | | 11:30 | 10  11 |
| 7:45 | 10, 11 | 3:45 | | 11:45 | 10  11  8E |

**Staff Signatures** _____ **Initials** _____

Primary Therapist _____

Psychiatrist/Physician _____

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

**DATE:** 12/10/04

**Offender's Name:** ▓▓▓▓  **ID #** ▓▓▓▓  **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____  **Ordered By:** _____

**Duration of Order:** _____   **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** _____ Yes _____ No   **Last Medication Given** _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | |
|---|---|---|
| ✓ | | Undergarments |
| | | Suicidal Blanket |
| | | Mattress |
| | ✓ | Pillow |
| | | One Book |
| | ✓ | Smoking Materials |

**Legal Materials:**  **ALLOWED**  **DENIED**

**Rationale:** _____

|  | FIR... |
|---|---|
| I | CORRECTIONAL |
| M | MEDICAL |

### CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. } Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/window

**Staff Signatures** / **Initials**

D. Marshton  JO
Bryson  JJ
C. McLetchie  EM
Susan S  SE

**Primary Therapist**

**Psychiatrist/Physician**

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11 JO | 8:00 | 10, 12 | 4:00 | 10  11  SE |
| 12:15 | 10, 11 | 8:15 | 10, 12 | 4:15 | 10  11  SE |
| 12:30 | 10, 11 | 8:30 | 10, 12 | 4:30 | 10  11  SE |
| 12:45 | 10, 11 | 8:45 | 10, 12 | 4:45 | 10  11  SE |
| 1:00 | 10, 11 | 9:00 | 10, 12 | 5:00 | 10  11 |
| 1:15 | 10, 11 | 9:15 | 10, 12 | 5:15 | 10  11 |
| 1:30 | 10, 11 | 9:30 | 10, 12 | 5:30 | 10  11 |
| 1:45 | 10, 11 | 9:45 | 10, 12 | 5:45 | 10  11 |
| 2:00 | 10, 11 | 10:00 | 13, 14 | 6:00 | 10  11 |
| 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | 10  11 |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10  11 |
| 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10  11 |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10  11 |
| 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10  11 |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10  11 |
| 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10  11 |
| 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10  11 |
| 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 10  11 |
| 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10  11 |
| 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 10  11 |
| 5:00 | 10, 11, 3, 14 | 1:00 | 10, 11 | 9:00 | 10  11 |
| 5:15 | 10, 11 | 1:15 | 10, 11 | 9:15 | 10  11 |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10  11 |
| 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10  11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10  11 |
| 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10  11 |
| 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10  11 |
| 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10  11 |
| 7:00 | 10, 11 | 3:00 | 13, 14 | 11:00 | 10  11 |
| 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10  11 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10  11 |
| 7:45 | 10, 11 JO | 3:45 | 10, 11 | 11:45 | 10  11  SE |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

# Mental Health Services
## Observation Checklist

**DATE:** 12/9/04

**Offender's Name:** ▓▓▓▓▓    **ID #** ▓▓▓▓    **Cell Location** 190

**Reason for Observation/Seclusion:** _____

**Time and Date Placed on Observation/Seclusion:** _____    **Ordered By:** _____

**Duration of Order:** _____    **Date Renewed:** _____

**Precaution Level:** II

**On Medications?** ____ Yes ____ No    **Last Medication Given** _____ at _____

### Items Allowed (Check Appropriate Line)

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|-----|-----|
| ✓ | | Undergarments | **Legal Materials:** | |
| | | Suicidal Blanket | **Rationale:** | |
| ✓ | | Mattress | | |
| | ✓ | Pillow | | |
| | ✓ | One Book | | |
| | ✓ | Smoking Materials | | |

### TIME VISUAL CHECKS MADE ON PATIENT

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11 EM | 8:00 | 10, 11 | 4:00 | 10 11 |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | 10 11 |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 8 11 |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 8 11 |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10 |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10 11 |
| 7. Mumbling incoherently | 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10 11 |
| 8. Standing still | 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | 10 11 |
| 9. Walking | 2:00 | 18, 19 | 10:00 | 13, 14 | 6:00 | 8 18 |
| 10. Lying or sitting | 2:15 | 18, 19 | 10:15 | 10, 11 | 6:15 | 8 11 |
| 11. Quiet | 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10 11 |
| 12. Sleeping | 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10 11 |
| 13. Meals served/eaten | 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10 11 |
| 14. Fluids Served/taken | 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10 11 |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10 11 |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10 11 |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10, 11 | 8:00 | 10 11 |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10, 11 | 8:15 | 10 11 |
| 19. Standing @ door/window | 4:30 | 10, 11 | 12:30 | 10, 11 | 8:30 | 10 11 |
| **Staff Signatures    Initials** | 4:45 | 10, 11 | 12:45 | 10, 11 | 8:45 | 10 11 |
| D. ▓▓▓▓▓    DG | 5:00 | 10, 11, 13, 14 | 1:00 | 10, 11 | 9:00 | 10 11 |
| C. McLetchie    KW | 5:15 | 10, 11 | 1:15 | 10, 11 | 9:15 | 10 11 |
| | 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10 11 |
| | 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10 11 |
| | 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10 11 |
| | 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10 11 |
| **Primary Therapist** | 6:30 | 10, 11 | 2:30 | 10, 11 | 10:30 | 10 11 |
| | 6:45 | 10, 11 | 2:45 | 10, 11 | 10:45 | 10 11 |
| | 7:00 | 10, 11 | 3:00 | 13, 14 | 11:00 | 10 11 |
| **Psychiatrist/Physician** | 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10 11 |
| | 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10 11 |
| | 7:45 | 10, 11 EM | 3:45 | 10, 11 | 11:45 | 10 11 |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc. - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist

**FIRST CORRECTIONAL MEDICAL**

DATE: 12/8/04

Offender's Name: ████████  ID # ████████  Cell Location ████

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: II

On Medications? ____ Yes ____ No    Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|-----|-----|-----|-----|-----|
| | ✓ | Undergarments | Legal Materials: | |
| ✓ | | Suicidal Blanket | Rationale: | |
| | | Mattress | | |
| | ✓ | Pillow | | |
| | | One Book | | |
| | ✓ | Smoking Materials | | |

## CODE EXPLANATION

1. Beating on door/wall
2. Yelling or screaming
3. Crying
4. Cursing
5. Laughing
6. Singing
7. Mumbling incoherently
8. Standing still
9. Walking
10. Lying or sitting
11. Quiet
12. Sleeping
13. Meals served/eaten
14. Fluids Served/taken
15. Bath/shower
16. Toilet
17. Smoking
18. Talking
19. Standing @ door/Window

Staff Signatures _____ Initials _____

D. Graham  NG
Em Sy McClellan  E+
Hibah  JT
Evans  SE

Primary Therapist _____

Psychiatrist/Physician _____

### TIME VISUAL CHECKS MADE ON PATIENT

| 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|
| 12:00 | 10, 11, 12 | 8:00 | 10, 11 | 4:00 | 10  11  8E |
| 12:15 | 10, 11 | 8:15 | 10, 11 | 4:15 | 10  11  8E |
| 12:30 | 10, 11 | 8:30 | 10, 11 | 4:30 | 10  11 |
| 12:45 | 10, 11 | 8:45 | 10, 11 | 4:45 | 10  11 |
| 1:00 | 10, 11 | 9:00 | 10, 11 | 5:00 | 10  11 |
| 1:15 | 10, 11 | 9:15 | 10, 11 | 5:15 | 10  11 |
| 1:30 | 10, 11 | 9:30 | 10, 11 | 5:30 | 10  11 |
| 1:45 | 10, 11 | 9:45 | 10, 11 | 5:45 | 10  11 |
| 2:00 | 10, 11 | 10:00 | 13, 14 | 6:00 | 10  11 |
| 2:15 | 10, 11 | 10:15 | 10, 11 | 6:15 | 10  11 |
| 2:30 | 10, 11 | 10:30 | 10, 11 | 6:30 | 10  11 |
| 2:45 | 10, 11 | 10:45 | 10, 11 | 6:45 | 10  11 |
| 3:00 | 10, 11 | 11:00 | 10, 11 | 7:00 | 10  11 |
| 3:15 | 10, 11 | 11:15 | 10, 11 | 7:15 | 10  11 |
| 3:30 | 10, 11 | 11:30 | 10, 11 | 7:30 | 10  11 |
| 3:45 | 10, 11 | 11:45 | 10, 11 | 7:45 | 10  11 |
| 4:00 | 10, 18 | 12:00 | 10, 11 | 8:00 | 10  11 |
| 4:15 | 10, 18 | 12:15 | 10, 11 | 8:15 | 10  11 |
| 4:30 | 10, 18 | 12:30 | 10, 11 | 8:30 | 10  11 |
| 4:45 | 10, 18 | 12:45 | 10, 11 | 8:45 | 10  11 |
| 5:00 | 10, 18, 13,14 | 1:00 | 10, 11 | 9:00 | 10  11 |
| 5:15 | 10, 11 | 1:15 | 10, 11 | 9:15 | 10  11 |
| 5:30 | 10, 11 | 1:30 | 10, 11 | 9:30 | 10  11 |
| 5:45 | 10, 11 | 1:45 | 10, 11 | 9:45 | 10  11 |
| 6:00 | 10, 11 | 2:00 | 10, 11 | 10:00 | 10  11 |
| 6:15 | 10, 11 | 2:15 | 10, 11 | 10:15 | 10  11 |
| 6:30 | 10, 18 | 2:30 | 10, 11 | 10:30 | 10  11 |
| 6:45 | 10, 18 | 2:45 | 10, 11 | 10:45 | 10  11 |
| 7:00 | 10, 11 | 3:00 | 10, 11 | 11:00 | 10  11 |
| 7:15 | 10, 11 | 3:15 | 10, 11 | 11:15 | 10  11 |
| 7:30 | 10, 11 | 3:30 | 10, 11 | 11:30 | 10  11  8E |
| 7:45 | 10, 11 | 3:45 | 10, 11 | 11:45 | 10  11  8E |

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc - Proprietary Information  Not for Redistribution

# Mental Health Services
# Observation Checklist



**CORRECTIONAL**
**MEDICAL**

DATE: _12/7/04_

Offender's Name: ▆▆▆▆▆▆ ID # ▆▆▆▆▆ Cell Location _190_

Reason for Observation/Seclusion: _____

Time and Date Placed on Observation/Seclusion: _____  Ordered By: _____

Duration of Order: _____  Date Renewed: _____

Precaution Level: _II_

On Medications? _____ Yes _____ No   Last Medication Given _____ at _____

**Items Allowed (Check Appropriate Line)**

| YES | NO | | ALLOWED | DENIED |
|---|---|---|---|---|
| | ✓ | Undergarments | Legal Materials: _____ | _____ |
| ✓ | | Suicidal Blanket | Rationale: _____ | |
| | ✓ | Mattress | _____ | |
| | ✓ | Pillow | _____ | |
| | ✓ | One Book | _____ | |
| | ✓ | Smoking Materials | _____ | |

| CODE EXPLANATION | 12 a.m. - 8 a.m. | | 8 a.m. - 4 p.m. | | 4 p.m. - 12 p.m. | |
|---|---|---|---|---|---|---|
| 1. Beating on door/wall | 12:00 | 10, 11  JE | 8:00 | 10, 11 | 4:00 | |
| 2. Yelling or screaming | 12:15 | 10, 11 | 8:15 | 10, 12 | 4:15 | |
| 3. Crying | 12:30 | 10, 11 | 8:30 | 10, 12 | 4:30 | |
| 4. Cursing | 12:45 | 10, 11 | 8:45 | 10, 12 | 4:45 | |
| 5. Laughing | 1:00 | 10, 11 | 9:00 | 10, 12 | 5:00 | |
| 6. Singing | 1:15 | 10, 11 | 9:15 | 10, 12 | 5:15 | |
| 7. Mumbling incoherently | 1:30 | 10, 18 | 9:30 | 10, 11 | 5:30 | |
| 8. Standing still | 1:45 | 10, 18 | 9:45 | 15 | 5:45 | |
| 9. Walking | 2:00 | 10, 11 | 10:00 | 10, 11, 13 | 6:00 | |
| 10. Lying or sitting | 2:15 | 10, 18 | 10:15 | 10, 12 | 6:15 | |
| 11. Quiet | 2:30 | 10, 18 | 10:30 | 10, 12 | 6:30 | |
| 12. Sleeping | 2:45 | 10, 18 | 10:45 | 11, 12 | 6:45 | |
| 13. Meals served/eaten | 3:00 | 10, 18 | 11:00 | 10, 12 | 7:00 | |
| 14. Fluids Served/taken | 3:15 | 10, 18 | 11:15 | 10, 12 | 7:15 | |
| 15. Bath/shower | 3:30 | 10, 11 | 11:30 | 10, 12 | 7:30 | |
| 16. Toilet | 3:45 | 10, 11 | 11:45 | 10, 12 | 7:45 | |
| 17. Smoking | 4:00 | 10, 11 | 12:00 | 10, 12 | 8:00 | |
| 18. Talking | 4:15 | 10, 11 | 12:15 | 10, 12 | 8:15 | |
| 19. Handing at door/window | 4:30 | 10, 11 | 12:30 | 10, 12 | 8:30 | |
| Staff Signatures ,     Initials | 4:45 | 10, 11 | 12:45 | 10, 12 | 8:45 | |
| D. Washington     DW | 5:00 | 10, 11, 13, 14 | 1:00 | 10, 12 | 9:00 | |
| Stubah     J | 5:15 | 10, 18 | 1:15 | 10, 12 | 9:15 | |
| | 5:30 | 10, 18 | 1:30 | 10, 12 | 9:30 | |
| | 5:45 | 10, 18 | 1:45 | 10, 12 | 9:45 | |
| | 6:00 | 10, 18 | 2:00 | 10, 12 | 10:00 | |
| | 6:15 | 10, 11 | 2:15 | | 10:15 | |
| Primary Therapist | 6:30 | 10, 11 | 2:30 | | 10:30 | |
| | 6:45 | 10, 11 | 2:45 | | 10:45 | |
| | 7:00 | 10, 11 | 3:00 | | 11:00 | |
| Psychiatrist/Physician | 7:15 | 10, 11 | 3:15 | | 11:15 | |
| | 7:30 | 10, 11 | 3:30 | | 11:30 | |
| | 7:45 | 10, 11 | 3:45 | | 11:45 | |

**TIME VISUAL CHECKS MADE ON PATIENT**

Code and Signature are required on the above time lines per precaution level

First Correctional Medical, Inc – Proprietary Information  Not for Redistribution

**DAILY NURSING CARE RECORD**  NAME: _____  SBI#/ID#: _____  DOB: _____

Facility: DCC

| | | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | 12 3 04 | | | 12 4 | | 04 | 12 5 | | 04 | 12 6 04 | | | 12 7 04 | | |
| | SHIFT | N | D | E | N | D | E | N | D | E | N | D | E | N | D | E |
| Activity | Specify-Assist=A / U:U Bedrest=BR | U | U | | U | | U | U | | U | U | U | U | U | U | |
| Diet | Type Reg | ✓ | | | ✓ | | ✓ | ✓ | | ✓ | | | ✓ | ✓ | | |
| | Appetite (1/2, 1/4 etc.) | 100 | 100 | | 10 | | | 100 | | | 100 | 100 | | 100 | 100 | |
| | A-assist/S/self | S | S | | S | | S | S | | S | S | S | S | S | S | |
| Fluids | I&O | | | | | | | | | | | | | | | | |
| | Restrict Y or N | | | | | | | | | | | | | | | | |
| Elimination | Foley Care | | | | | | | | | | | | | | | | |
| | BM | | | | | | | | | | | | | | | | |
| Vital Signs | Neuro Checks Y or N | | | | | | | | | | | | | | | | |
| | FSBS Y or N | | | | | | | | | | | | | | | | |
| Safety | Restraints Y or N | | | | | | | | | | | | | | | | |
| | Siderails Y or N | | | | | | | | | | | | | | | | |
| | Turn Q 2 hrs Y or N | | | | | | | | | | | | | | | | |
| | Weight | | | | | | | | | | | | | | | | |
| | Wound Care Y or N | | | | | | | | | | | | | | | | |
| | O2 Y or N | | | | | | | | | | | | | | | | |
| | Pt. Aids : | | | | | | | | | | | | | | | | |
| | Prosthesis Y or N | | | | | | | | | | | | | | | | |
| | Dentures Y or N | | | | | | | | | | | | | | | | |
| | Glasses Y or N | | | | | | | | | | | | | | | | |
| | Hearing Aid Y or N | | | | | | | | | | | | | | | | |
| | Other | | | | | | | | | | | | | | | | |
| | Isolation Type | | | | | | | | | | | | | | | | |
| ADMIT DATE: Initials: | | | | | | | | | | | | | | | | | |

Signatures

FCM Infirmary Data Confidential Jan. 2003